

**GRANT THORNTON LLP**

211 North Robinson, Suite 1200

Oklahoma City, OK 73102

**T** 405-218-2800

**F** 405-218-2801

CANAAN RESOURCES, LLC
Instructions for Filing
Form 8879-PE
2018 IRS e-file Signature Authorization for Form 1065
for the year ended December 31, 2018

The original form should be signed (using full name and title) and dated by an authorized general partner or limited liability company member manager of the partnership.

The signed form should be returned on or before September 16, 2019 to:

GRANT THORNTON LLP
211 North Robinson, Suite 1200
Oklahoma City, OK 73102

Or fax to: 405-218-2801
Attn: Robyn Lampley

Or email to: Robyn.Lampley@us.gt.com

DO NOT separately file a paper Form 1065 with the Internal Revenue Service. Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return. The Internal Revenue Service will notify us when your return is accepted. Please note that the IRS does not consider your return as filed until they confirm acceptance of the return.

"Grant Thornton" refers to Grant Thornton LLP, the U.S. member firm of Grant Thornton International Ltd (GTIL), and/or refers to the brand under which the GTIL member firms provide audit, tax and advisory services to their clients, as the context requires. GTIL and each of its member firms are separate legal entities and are not a worldwide partnership. GTIL does not provide services to clients. Services are delivered by the member firms in their respective countries. GTIL and its member firms are not agents of, and do not obligate, one another and are not liable for one another's acts or omissions. In the United States, visit GT.COM for details.

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1065

▶ Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)

▶ Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018, or tax year beginning _____ , 2018, and ending _____ , 20 ____

| Name of partnership | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**Part I**  **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . . . . | 1 | 12,603,870. |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 10,315,821. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . . . . . | 3 | 2,954,750. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . . . . | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . . . . . | 5 | |

**Part II**  **Declaration and Signature Authorization of Partner or Member**
(Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X]  I authorize GRANT THORNTON LLP to enter my PIN  4 2 4 2 4  as my signature
ERO firm name                                                     Don't enter all zeros
on the partnership's 2018 electronically filed return of partnership income.

[ ]  As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ CAO                                            Date ▶ _____

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   7 3 4 6 6 3 3 6 6 0 5
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ *[signature]*                          Date ▶ 07/23/2019

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                          Form **8879-PE** (2018)

JSA
8P8907 1.000

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2018, or tax year beginning _____, 2018, ending _____, 20 ____.
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2018**

| | | |
|---|---|---|
| **A** Principal business activity<br>OIL & GAS EXTRACTION | Name of partnership<br>CANAAN RESOURCES, LLC | **D** Employer identification number<br>20-2028727 |
| **B** Principal product or service<br>OIL & GAS EXTRACTION | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1101 N BROADWAY AVE STE 300 | **E** Date business started<br>04/29/2005 |
| **C** Business code number<br>211110 | City or town, state or province, country, and ZIP or foreign postal code<br>OKLAHOMA CITY, OK 73103 | **F** Total assets (see instructions)<br>$ 65,811,157. |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year. ▶ _____ 3

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

## Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . | **1a** | 12,603,870. | |
| **b** Returns and allowances . . . . . . . . . . . . . . . . . | **1b** | | |
| **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1c** | 12,603,870. |
| **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | 2,288,049. |
| **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 10,315,821. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . | | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . . . . . | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . | | **6** | 1,000. |
| **7** Other income (loss) (attach statement) . . . . . . . . . . . . SEE STATEMENT 1 . . | | **7** | -96,718. |
| **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . . . | | **8** | 10,220,103. |

## Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . | | **9** | 2,934,450. |
| **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 28,717. |
| **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 486,366. |
| **14** Taxes and licenses . . . . . . . . . . . . . . . SEE STATEMENT 1 . . | | **14** | 554,950. |
| **15** Interest (see instructions) . . . . . . . . . . . SEE STATEMENT 1 . . | | **15** | 1,364,603. |
| **16a** Depreciation (if required, attach Form 4562) | **16a** | 704,303. | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** 704,303. |
| **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . . . . . . | | **17** | |
| **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | 226,732. |
| **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | 193,259. |
| **20** Other deductions (attach statement) . . . . . . . . . . . . SEE STATEMENT 1 . . | | **20** | 771,973. |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | | **21** | 7,265,353. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . | | **22** | 2,954,750. |

## Tax and Payment

| | | | |
|---|---|---|---|
| **23** Interest due under the look-back method - completed long-term contracts (attach Form 8697) . | | **23** | |
| **24** Interest due under the look-back method - income forecast method (attach Form 8866) . . . . | | **24** | |
| **25** BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . . | | **25** | |
| **26** Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **26** | |
| **27** **Total balance due.** Add lines 23 through 27 . . . . . . . . . . . . . . . . . . . . . | | **27** | |
| **28** Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **28** | |
| **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . . | | **29** | |
| **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . . | | **30** | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

CAO
RYAN AKEW

▶ _____  ▶ _____
Signature of partner or limited liability company member        Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| M. BRANDON YOUNG | *M. [signature]* | 07/23/2019 | | P00440841 |

Firm's name ▶ GRANT THORNTON LLP

Firm's address ▶ 211 N ROBINSON STE 1200
OKLAHOMA CITY, OK 73102

Firm's EIN ▶ 36-6055558

Phone no. 405-218-2800

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2018)

JSA   8P1010 2.000

01122J   700L   07/11/2019   13:26:15   V18-5.3F   0170099   19

Form 1065 (2018)    CANAAN RESOURCES, LLC                        20-2028727   Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership     **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company     **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership     **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . | | X |

Form 1065 (2018)   CANAAN RESOURCES, LLC                                      20-2028727   Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **16a** | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?. . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions | X | |
| **a** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| **b** | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ _____ If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative**  (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | CANAAN NATURAL GAS ASSOCIATES, LLC | U.S. taxpayer identification number of PR ▶ | 56-2448065 |
|---|---|---|---|
| U.S. address of PR ▶ | 1101 N BROADWAY AVE STE 300<br>OKLAHOMA CITY          OK 73103 | U.S. phone number of PR ▶ | 405-604-9300 |
| If the PR is an entity, name of the designated individual for the PR | RYAN ASKEW | U.S. taxpayer identification number of the designated individual ▶ | 000000000 |
| U.S. address of designated individual ▶ | 1101 N BROADWAY AVE STE 300<br>OKLAHOMA CITY          OK 73103 | U.S. phone number of designated individual ▶ | 405-604-9300 |

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | |

JSA
8P1036 1.000

Form **1065** (2018)

Form 1065 (2018)   CANAAN RESOURCES, LLC                                          20-2028727   Page **4**

| Schedule K | | Partners' Distributive Share Items | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . | **1** 2,954,750. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . | **2** |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . . . **3a** | |
| | **b** | Expenses from other rental activities (attach statement) . . . . **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | **3c** |
| | **4** | Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . . . . . . . . | **6a** |
| | | **b** Qualified dividends **6b** | |
| | | **c** Dividend equivalents **6c** | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . | **8** |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . | **9a** |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . **9b** | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . **9c** | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . | **10** |
| | **11** | Other income (loss) (see instructions) Type ▶ | **11** 38. |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . | **12** |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type ▶IDC **(2)** Amount ▶ | **13c(2)** 4,185,571. |
| | **d** | Other deductions (see instructions)   Type ▶ | **13d** |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . | **14a** |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . | **14b** |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . | **15a** |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . | **15b** |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **15c** |
| | **d** | Other rental real estate credits (see instructions)   Type ▶ | **15d** |
| | **e** | Other rental credits (see instructions)   Type ▶ | **15e** |
| | **f** | Other credits (see instructions)   Type ▶ | **15f** |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession ▶ | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . | **16b** |
| | **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . | **16c** |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Section 951A category ▶ **e** Foreign branch category ▶ | **16e** |
| | **f** | Passive category ▶ **g** General category ▶ **h** Other (attach statement) ▶ | **16h** |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense ▶ **j** Other ▶ | **16j** |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Section 951A category ▶ **l** Foreign branch category ▶ | **16l** |
| | **m** | Passive category ▶ **n** General category ▶ **o** Other (attach statement) ▶ | **16o** |
| | **p** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ . . . . . . . . . . . | **16p** |
| | **q** | Reduction in taxes available for credit (attach statement) . . . . . . . . . . . | **16q** |
| | **r** | Other foreign tax information (attach statement) | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . | **17a** |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . | **17c** |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . | **17d** 12,603,869. |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . | **17e** 5,254,053. |
| | **f** | Other AMT items (attach statement) . . . . . . . . SEE STATEMENT 2. | **17f** 3,680,310. |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . SEE STATEMENT 3. | **18c** 27,684. |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . | **19a** |
| | **b** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . | **19b** |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** |
| | **c** | Other items and amounts (attach statement)   SEE STATEMENT 3 | |

JSA
8P1030 1.000                                                                        Form **1065** (2018)

Form 1065 (2018)    CANAAN RESOURCES, LLC    20-2028727    Page **5**

### Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | 1 | -1,230,783. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | -1,230,783. | | |

### Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 4,486,658. | | 3,495,419. |
| 2a | Trade notes and accounts receivable | 2,356,547. | | 2,893,381. | |
| b | Less allowance for bad debts | | 2,356,547. | | 2,893,381. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STMT 4 | 356,326. | | 283,707. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | STMT 4 | 1,704,672. | | 534,147. |
| 9a | Buildings and other depreciable assets | 3,223,895. | | 3,233,319. | |
| b | Less accumulated depreciation | 1,987,121. | 1,236,774. | 2,269,985. | 963,334. |
| 10a | Depletable assets | 316,798,969. | | 321,792,211. | |
| b | Less accumulated depletion | 259,884,412. | 56,914,557. | 264,229,924. | 57,562,287. |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | STMT 4 | 50,791. | | 78,882. |
| 14 | Total assets | | 67,106,325. | | 65,811,157. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 545,109. | | 3,265,439. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 24,900,000. | | 21,000,000. |
| 17 | Other current liabilities (attach statement) | STMT 4 | 551,596. | | 627,927. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | STMT 4 | 4,600,574. | | 5,155,683. |
| 21 | Partners' capital accounts | | 36,509,046. | | 35,762,108. |
| 22 | Total liabilities and capital | | 67,106,325. | | 65,811,157. |

### Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

### Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 36,509,046. | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -746,938. | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 35,762,108. | 9 | Balance at end of year. Subtract line 8 from line 5 | 35,762,108. |

JSA
8P1035 1.000    Form **1065** (2018)

01122J    700L    07/11/2019    13:26:15    V18-5.3F    0170099    23

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . SEE. STATEMENT. 5. | 5 | 2,288,049. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,288,049. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 2,288,049. |

**9a** Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost

    **(ii)** ☐ Lower of cost or market

    **(iii)** ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☐ Yes  ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

JSA
8X4012 3.000

**SCHEDULE B-1**
**(Form 1065)**

(Rev. September 2017)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ **Attach to Form 1065.**
▶ **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**Part I**   **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| CANAAN PARALLEL FUND IX SUB LL | 20-2644144 | LLC | US | 58.814 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule B-1 (Form 1065) (Rev. 9-2017)**

**SCHEDULE C**
**(Form 1065)**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ Attach to Form 1065. See separate instructions.
▶ Information about Schedule C (Form 1065) and its instructions is at *www.irs.gov/form1065*.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in such partnership or its ratio for sharing other items of such partnership? . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle . . . . . . . . . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.                    **Schedule C (Form 1065)** (Rev. 12-2014)

JSA
8P1037 1.000

**SCHEDULE M-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Net Income (Loss) Reconciliation
for Certain Partnerships**
▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2018**

| Name of partnership | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year ___66,558,095___.

**C** [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**E** [ ] Voluntary Filer.

**Part I**    **Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
    [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

   **b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    [X] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
    [ ] **No.** Go to line 1c.

   **c** Did the partnership prepare a non-tax-basis income statement for that period?

    [ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.
    [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning _01/01/2018_    Ending _12/31/2018_

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
    [X] **No.**

   **b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
    [X] **No.**

| | | |
|---|---|---:|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | −746,938. |

   **b** Indicate accounting standard used for line 4a (see instructions).

    **1** [X] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b)
    **4** [ ] Tax-basis    **5** [ ] Other (Specify) ▶ _____

| | | |
|---|---|---:|
| **5a** Net income from noncludible foreign entities (attach statement) . . . . . . . . . . . . . . . . . . | **5a** | ( ) |
| **b** Net loss from noncludible foreign entities (attach statement and enter as a positive amount) . . . | **5b** | |
| **6a** Net income from noncludible U.S. entities (attach statement) . . . . . . . . . . . . . . . . . . . | **6a** | ( ) |
| **b** Net loss from noncludible U.S. entities (attach statement and enter as a positive amount) . . . . . | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) . . . . . . . . . . . . | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) . . . . . . . . . . . . . . | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and noncludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 . . . | **11** | −746,938. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 66,237,523. | 30,045,758. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

JSA
8P1042 1.000
**For Paperwork Reduction Act Notice, see the instructions for your return.**    **Schedule M-3 (Form 1065) 2018**

Schedule M-3 (Form 1065) 2018            Page **2**

| Name of partnership | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return**

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends . . . . . . . . . . . | | | | |
| 7 Income (loss) from U.S. partnerships . . | | | | |
| 8 Income (loss) from foreign partnerships . . | | | | |
| 9 Income (loss) from other pass-through entities . . . . . . . . . . . . . | | | | |
| 10 Items relating to reportable transactions . . | | | | |
| 11 Interest income (see instructions) . . . . . | | | | |
| 12 Total accrual to cash adjustment . . . . . | | | | |
| 13 Hedging transactions . . . . . . . . . | | | | |
| 14 Mark-to-market income (loss) . . . . . . | −133,134. | −387,807. | | −520,941. |
| 15 Cost of goods sold (see instructions) . . . | ( 2,288,049. ) | | | ( 2,288,049. ) |
| 16 Sale versus lease (for sellers and/or lessors) . . | | | | |
| 17 Section 481(a) adjustments . . . . . . . | | | | |
| 18 Unearned/deferred revenue . . . . . . | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest . . . . . . . . . . . . . | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . | 1,000. | −1,000. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities . . | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . | | 1,000. | | 1,000. |
| e Abandonment losses . . . . . . . . . | | | | |
| f Worthless stock losses (attach statement) . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . | | | | |
| 22 Other income (loss) items with differences (attach statement) . . . . . . . . . | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 . . . . . . . . . . . | −2,420,183. | −387,807. | | −2,807,990. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) . . . . . | −6,598,905. | −123,722. | 27,684. | −6,694,943. |
| 25 Other items with no differences . . . . . | 8,272,150. | | | 8,272,150. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | −746,938. | −511,529. | 27,684. | −1,230,783. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

           Schedule M-3 (Form 1065) 2018

JSA
8P1043 1.000

Schedule M-3 (Form 1065) 2018                                                              Page **3**

| Name of partnership | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items**

| | Expense/Deduction Items | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment | 8,929. | | -4,464. | 4,465. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | 226,732. | | | 226,732. |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | 195,247. | | 195,247. |
| 21 | Other amortization or impairment write-offs | 399,451. | -399,451. | | |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | 3,836,521. | -3,836,521. | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Intangible drilling & development costs | | 4,185,533. | | 4,185,533. |
| 25 | Depreciation | 400,404. | 303,899. | | 704,303. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 1,364,603. | | | 1,364,603. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) STMT. 6 | 362,265. | -324,985. | -23,220. | 14,060. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 6,598,905. | 123,722. | -27,684. | 6,694,943. |

Schedule M-3 (Form 1065) 2018

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

20**18**

| Name of common parent | Employer identification number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

| Name of subsidiary | Employer identification number |
|---|---|
| | |

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . | | | | |
| b Other equity-based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | 2,288,049. | | | 2,288,049. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . | 2,288,049. | | | 2,288,049. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (2018)

JSA
8X9035 2.000

01122J   700L   07/11/2019 13:26:15 V18-5.3F  0170099                    30

Form 8916-A (2018)  CANAAN RESOURCES, LLC                                    20-2028727   Page **2**

## Part II   Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| **1** Tax-exempt interest income | | | | |
| **2** Interest income from hybrid securities | | | | |
| **3** Sale/lease interest income | | | | |
| **4a** Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** Intercompany interest income - From tax affiliated group | | | | |
| **5** Other interest income | | | | |
| **6** Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III   Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Interest expense from hybrid securities | | | | |
| **2** Lease/purchase interest expense | | | | |
| **3a** Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** Other interest expense | 1,364,603. | | | 1,364,603. |
| **5** Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 1,364,603. | | | 1,364,603. |

Form **8916-A** (2018)

JSA
8X9036 2.000

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

Name(s) shown on return

CANAAN RESOURCES, LLC

Business or activity to which this form relates

CANAAN RESOURCES, LLC

Identifying number

20-2028727

**Part I**    **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | 1,000,000. |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,500,000. |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 423,558. |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 280,745. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

### Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary**  (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 704,303. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA    8X2300 1.000

Form **4562** (2018)

01122J    700L    07/11/2019    13:26:15    V18-5.3F    0170099    32

CANAAN RESOURCES, LLC
Form 4562 (2018)
20-2028727
Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed?  Yes ☐  No ☐  |  24b If "Yes," is the evidence written?  Yes ☐  No ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . .  **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . .  **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . .  **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| 3D SEISMIC COSTS | 07/01/2018 | 30,922. | 167 | 2.000 | 7,731. |
| 43 Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . . . . **43** | | | | | 187,516. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . **44** | | | | | 195,247. |

JSA
8X2310 1.000

Form **4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

20**18**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| CANAAN RESOURCES, LLC | 20-2028727 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . | **1** |

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 1,000. | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **16** | | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 1,000. | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2018)

JSA
8X2610 1.000

01122J   700L   07/11/2019  13:26:15  V18-5.3F  0170099                          34

CANAAN RESOURCES, LLC　　　　　　　　　　20-2028727

Form 4797 (2018)　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **2**

## Part III　Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 2004 FORD F350 | 11/15/2006 | 08/01/2018 |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | 1,000. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . | 21 | 8,000. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | 22 | 8,000. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . | 24 | 1,000. | | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . | 25a | 8,000. | | | |
| b | Enter the **smaller** of line 24 or 25a. . . . . . . . | 25b | 1,000. | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e . | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . . | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.**　Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . | 30 | 1,000. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . | 31 | 1,000. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

## Part IV　Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | 35 | | |

Form **4797** (2018)

JSA
8X2620 1.000

01122J　700L　07/11/2019　13:26:15　V18-5.3F　0170099　　　　　　　35

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ **Attach to your tax return.**  ALT MIN TAX ▶ **Go to www.irs.gov/Form4797 for instructions and the latest information.** | OMB No. 1545-0184 **2018** Attachment Sequence No. **27** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return  CANAAN RESOURCES, LLC | Identifying number  20-2028727 |
|---|---|

**1** Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . **1**

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**

**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . **4**

**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . **5**

**6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . **6**

**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . **7**

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . . . . **8**

**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . . . **9**

### Part II  Ordinary Gains and Losses  (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . **11** ( )

**12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . **12**

**13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** 1,000.

**14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . **14**

**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . **15**

**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . **16**

**17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17** 1,000.

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 **18b**

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (2018)

JSA
8X2610 1.000

ALTERNATIVE MINIMUM TAX

Form 4797 (2018)    CANAAN RESOURCES, LLC                                  20-2028727    Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | |
|---|---|---|---|

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 2004 FORD F350 | 11/15/2006 | 08/01/2018 |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) **20** | 1,000. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . **21** | 8,000. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . **22** | 8,000. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . **24** | 1,000. | | | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 . . . **25a** | 8,000. | | | |
| b | Enter the **smaller** of line 24 or 25a. . . . . . . . **25b** | 1,000. | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975. See instructions . **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e . **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976. **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d. . . . . . . . **26e** | | | | |
| f | Section 291 amount (corporations only). . . . . . . **26f** | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . **26g** | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses . . . . . . **27a** | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions . **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . **27c** | | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . **28b** | | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . | **30** | 1,000. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . | **31** | 1,000. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | |
|---|---|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | **35** | | |

Form **4797** (2018)

JSA
8X2620 1.000

CANAAN RESOURCES, LLC

# 2018 Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AND TRANSPORTATION: | | | | | | | | | | | | | | | |
| * 2004 FORD F350 | 11/15/2006 | 8,000. | 100. | | | 8,000. | 8,000. | 8,000. | 200 DB | MQ | | | 5 | | |
| 1992 ROADRA 25' TRLR | 11/15/2006 | 2,000. | 100. | | | 2,000. | 2,000. | 2,000. | 200 DB | MQ | | | 5 | | |
| 1997 FLATBED TRAILER | 11/15/2006 | 500. | 100. | | | 500. | 500. | 500. | 200 DB | MQ | | | 5 | | |
| 2004 ELITE DOVETAIL | 11/15/2006 | 3,000. | 100. | | | 3,000. | 2,999. | 2,999. | 200 DB | MQ | | | 5 | | |
| 2004 FRIESEN TRAILER | 11/15/2006 | 500. | 100. | | | 500. | 500. | 500. | 200 DB | MQ | | | 5 | | |
| 2007 CHEVY PICKUP | 11/15/2006 | 23,850. | 100. | | | 23,850. | 23,850. | 23,850. | 200 DB | MQ | | | 5 | | |
| TRAILER | 03/07/2007 | 2,653. | 100. | | | 2,653. | 2,653. | 2,653. | 200 DB | HY | | | 5 | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 36,850. | 100. | | | 36,850. | 36,850. | 36,850. | 200 DB | HY | | | 5 | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 22,500. | 100. | | | 22,500. | 22,500. | 22,500. | 200 DB | HY | | | 5 | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 22,875. | 100. | | | 22,875. | 22,875. | 22,875. | 200 DB | HY | | | 5 | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 31,650. | 100. | | | 31,650. | 31,650. | 31,650. | 200 DB | HY | | | 5 | | |
| ROD TRAILER FRAME | 09/17/2007 | 1,000. | 100. | | | 1,000. | 1,000. | 1,000. | 200 DB | HY | | | 5 | | |
| FIELD VEHICLES | 07/01/2008 | 75,485. | 100. | | 37,743. | 37,742. | 37,741. | 37,741. | 200 DB | HY | | | 5 | | |
| FIELD VEHICLES | 10/01/2009 | 93,411. | 100. | | 46,706. | 46,705. | 46,704. | 46,704. | 200 DB | HY | | | 5 | | |
| FIELD VEHICLES | 07/01/2010 | 77,450. | 100. | | 38,725. | 38,725. | 38,725. | 38,725. | 200 DB | HY | | | 5 | | |
| FIELD VEHICLES | 07/01/2011 | 29,295. | 100. | | 29,295. | | | | 200 DB | HY | | | 5 | | |
| TANNER CHEVROLET | 03/15/2012 | 21,000. | 100. | | 10,500. | 10,500. | 10,500. | 10,500. | 200 DB | HY | | | 5 | | |
| TANNER CHEVROLET | 06/15/2013 | 28,615. | 100. | | 14,308. | 14,307. | 13,482. | 14,306. | 200 DB | HY | | | 5 | | 824. |
| TANNER CHEVROLET | 08/15/2013 | 30,944. | 100. | | 15,472. | 15,472. | 14,580. | 15,471. | 200 DB | HY | | | 5 | | 891. |
| FIELD VEHICLES | 02/15/2015 | 34,056. | 100. | | 17,028. | 17,028. | 12,124. | 14,086. | 200 DB | HY | | | 5 | | 1,962. |
| FIELD VEHICLES | 05/01/2015 | 39,312. | 100. | | 19,656. | 19,656. | 13,995. | 16,259. | 200 DB | HY | | | 5 | | 2,264. |
| FIELD VEHICLES | 08/15/2015 | 38,200. | 100. | | 19,100. | 19,100. | 13,599. | 15,799. | 200 DB | HY | | | 5 | | 2,200. |
| FIELD VEHICLES | 04/01/2016 | 19,097. | 100. | | 9,549. | 9,548. | 4,965. | 6,798. | 200 DB | HY | | | 5 | | 1,833. |
| FIELD VEHICLES | 07/01/2016 | 21,490. | 100. | | 10,745. | 10,745. | 5,587. | 7,650. | 200 DB | HY | | | 5 | | 2,063. |
| STEWART WHOLESALE | 07/01/2018 | 17,425. | 100. | | 17,425. | | | | | | | | | | |
| SUBTOTAL | | 681,158. | | | 286,252. | 394,906. | 367,379. | 379,416. | | | | | | | 12,037. |
| | | | | | | | | | | | | | | | |
| FURNITURE: | | | | | | | | | | | | | | | |
| FURNITURE & FIXTURES | 07/01/2014 | 167,220. | 100. | | 83,610. | 83,610. | 57,490. | 64,956. | 200 DB | HY | | | 7 | | 7,466. |
| FURNITURE & FIXTURES | 07/01/2008 | 5,756. | 100. | | 2,878. | 2,878. | 2,878. | 2,878. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 07/01/2010 | 28,044. | 100. | | 14,022. | 14,022. | 14,022. | 14,022. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 1/1/15 | 5,922. | 100. | | 2,961. | 2,961. | 1,666. | 2,036. | 200 DB | HY | | | 7 | | 370. |
| FURN & FIXTURE | 1/15/2015 | 7,551. | 100. | | 3,776. | 3,775. | 2,123. | 2,594. | 200 DB | HY | | | 7 | | 471. |
| FURN & FIXTURE | 01/01/2015 | 3,697. | 100. | | 1,849. | 1,848. | 1,040. | 1,271. | 200 DB | HY | | | 7 | | 231. |
| Less: Retired Assets . . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

*Assets Retired

CANAAN RESOURCES, LLC

# 2018 Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FURN & FIXTURE | 02/01/2015 | 22,721. | 100. | | 11,361. | 11,360. | 6,392. | 7,811. | 200 DB | HY | | | 7 | | 1,419. |
| FURN & FIXTURE | 02/01/2015 | 26,766. | 100. | | 13,383. | 13,383. | 7,530. | 9,202. | 200 DB | HY | | | 7 | | 1,672. |
| FURN & FIXTURE | 02/01/2015 | 19,200. | 100. | | 9,600. | 9,600. | 5,402. | 6,601. | 200 DB | HY | | | 7 | | 1,199. |
| FURN & FIXTURE | 02/01/2015 | 304. | 100. | | 152. | 152. | 86. | 105. | 200 DB | HY | | | 7 | | 19. |
| FURN & FIXTURE | 03/01/2015 | 733. | 100. | | 367. | 366. | 206. | 252. | 200 DB | HY | | | 7 | | 46. |
| FURN & FIXTURE | 03/01/2015 | 82. | 100. | | 41. | 41. | 23. | 28. | 200 DB | HY | | | 7 | | 5. |
| FURN & FIXTURE | 03/01/2015 | 60,816. | 100. | | 30,408. | 30,408. | 17,110. | 20,908. | 200 DB | HY | | | 7 | | 3,798. |
| FURN & FIXTURE | 03/01/2015 | 13,386. | 100. | | 6,693. | 6,693. | 3,766. | 4,602. | 200 DB | HY | | | 7 | | 836. |
| FURN & FIXTURE | 03/01/2015 | 16,620. | 100. | | 8,310. | 8,310. | 4,675. | 5,713. | 200 DB | HY | | | 7 | | 1,038. |
| FURN & FIXTURE | 03/01/2015 | 39,397. | 100. | | 19,699. | 19,698. | 11,084. | 13,544. | 200 DB | HY | | | 7 | | 2,460. |
| FURN & FIXTURE | 04/01/2015 | 74. | 100. | | 37. | 37. | 20. | 25. | 200 DB | HY | | | 7 | | 5. |
| FURN & FIXTURE | 04/01/2015 | 1,086. | 100. | | 543. | 543. | 306. | 374. | 200 DB | HY | | | 7 | | 68. |
| FURN & FIXTURE | 04/01/2015 | 6,263. | 100. | | 3,132. | 3,131. | 1,762. | 2,153. | 200 DB | HY | | | 7 | | 391. |
| FURN & FIXTURE | 04/01/2015 | 5,718. | 100. | | 2,859. | 2,859. | 1,609. | 1,966. | 200 DB | HY | | | 7 | | 357. |
| FURN & FIXTURE | 04/01/2015 | 7,915. | 100. | | 3,958. | 3,957. | 2,226. | 2,720. | 200 DB | HY | | | 7 | | 494. |
| FURN & FIXTURE | 04/01/2015 | 1,684. | 100. | | 842. | 842. | 473. | 578. | 200 DB | HY | | | 7 | | 105. |
| FURN & FIXTURE | 04/01/2015 | 16,392. | 100. | | 8,196. | 8,196. | 4,611. | 5,635. | 200 DB | HY | | | 7 | | 1,024. |
| FURN & FIXTURE | 04/01/2015 | 3,140. | 100. | | 1,570. | 1,570. | 883. | 1,079. | 200 DB | HY | | | 7 | | 196. |
| FURN & FIXTURE | 05/01/2015 | 27,240. | 100. | | 13,620. | 13,620. | 7,664. | 9,365. | 200 DB | HY | | | 7 | | 1,701. |
| FURN & FIXTURE | 05/01/2015 | 4,689. | 100. | | 2,345. | 2,344. | 1,319. | 1,612. | 200 DB | HY | | | 7 | | 293. |
| FURN & FIXTURE | 05/01/2015 | 13,631. | 100. | | 6,816. | 6,815. | 3,835. | 4,686. | 200 DB | HY | | | 7 | | 851. |
| FURN & FIXTURE | 05/01/2015 | 4,877. | 100. | | 2,439. | 2,438. | 1,371. | 1,676. | 200 DB | HY | | | 7 | | 305. |
| FURN & FIXTURE | 06/01/2015 | 8,015. | 100. | | 4,008. | 4,007. | 2,255. | 2,755. | 200 DB | HY | | | 7 | | 500. |
| FURN & FIXTURE | 06/01/2015 | 3,487. | 100. | | 1,744. | 1,743. | 981. | 1,199. | 200 DB | HY | | | 7 | | 218. |
| FURN & FIXTURE | 06/01/2015 | 98,669. | 100. | | 49,335. | 49,334. | 27,761. | 33,923. | 200 DB | HY | | | 7 | | 6,162. |
| FURN & FIXTURE | 08/01/2015 | 14,829. | 100. | | 7,415. | 7,414. | 4,172. | 5,098. | 200 DB | HY | | | 7 | | 926. |
| FURN & FIXTURE | 08/01/2015 | 4,139. | 100. | | 2,070. | 2,069. | 1,165. | 1,423. | 200 DB | HY | | | 7 | | 258. |
| FURN & FIXTURE | 09/01/2015 | 11,194. | 100. | | 5,597. | 5,597. | 3,150. | 3,849. | 200 DB | HY | | | 7 | | 699. |
| FURN & FIXTURE | 10/01/2015 | 4,644. | 100. | | 2,322. | 2,322. | 1,307. | 1,597. | 200 DB | HY | | | 7 | | 290. |
| FURN & FIXTURE | 10/01/2015 | 12,964. | 100. | | 6,482. | 6,482. | 3,647. | 4,457. | 200 DB | HY | | | 7 | | 810. |
| FURN & FIXTURE | 11/01/2015 | 10,152. | 100. | | 5,076. | 5,076. | 2,856. | 3,490. | 200 DB | HY | | | 7 | | 634. |
| FURN & FIXTURE | 12/01/2015 | 1,804. | 100. | | 902. | 902. | 508. | 621. | 200 DB | HY | | | 7 | | 113. |
| FURNITURE & FIXTURES | 01/01/2016 | 4,955. | 100. | | 2,478. | 2,477. | 961. | 1,394. | 200 DB | HY | | | 7 | | 433. |
| FURNITURE & FIXTURES | 03/01/2016 | 2,732. | 100. | | 1,366. | 1,366. | 530. | 769. | 200 DB | HY | | | 7 | | 239. |
| SUBTOTAL | | 688,508. | | | 344,262. | 344,246. | 210,865. | 248,967. | | | | | | | 38,102. |
| Less: Retired Assets . . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
8X9027 1.000

CANAAN RESOURCES, LLC

# 2018 Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                                                          GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY AND EQUIPMENT:** | | | | | | | | | | | | | | | |
| PULLING UNIT | 11/15/2006 | 259,611. | 100. | | | 259,611. | 259,610. | 259,610. | 200 DB | MQ | | | 7 | | |
| YANMAR EXCAVATOR | 02/21/2007 | 49,011. | 100. | | | 49,011. | 49,011. | 49,011. | 200 DB | HY | | | 7 | | |
| PULLING UNIT | 07/01/2008 | 148,054. | 100. | | 74,027. | 74,027. | 74,027. | 74,027. | 200 DB | HY | | | 7 | | |
| PULLING UNIT | 07/01/2010 | 9,514. | 100. | | 4,757. | 4,757. | 4,757. | 4,757. | 200 DB | HY | | | 7 | | |
| FIELD EQUIPMENT | 07/01/2011 | 79,971. | 100. | | 79,971. | | | | 200 DB | HY | | | 7 | | |
| FIELD EQUIPMENT | 06/15/2012 | 14,197. | 100. | | 7,099. | 7,098. | 6,147. | 6,781. | 200 DB | HY | | | 7 | | 634. |
| SUBTOTAL | | 560,358. | | | 165,854. | 394,504. | 393,552. | 394,186. | | | | | | | 634. |
| | | | | | | | | | | | | | | | |
| **OTHER:** | | | | | | | | | | | | | | | |
| LEASEHOLD IMPROVEMEN | 07/01/2014 | 163,613. | 100. | | | 163,613. | 14,511. | 18,706. | S/L | MM | 39.000 | | 39 | | 4,195. |
| LEASEHOLD IMPROVEMEN | 1/1/15 | 2,320. | 100. | | | 2,320. | 175. | 234. | S/L | MM | 39.000 | | 39 | | 59. |
| LINGO CONSTRUCTION | 12/15/2015 | 45,316. | 100. | | | 45,316. | 2,372. | 3,534. | S/L | MM | 39.000 | | 39 | | 1,162. |
| LINGO CONSTRUCTION | 02/15/2015 | 266,470. | 100. | | | 266,470. | 19,652. | 26,484. | S/L | MM | 39.000 | | 39 | | 6,832. |
| FITZSIMMONS ARCHIT | 04/15/2015 | 3,775. | 100. | | | 3,775. | 263. | 360. | S/L | MM | 39.000 | | 39 | | 97. |
| SUBTOTAL | | 481,494. | | | | 481,494. | 36,973. | 49,318. | | | | | | | 12,345. |
| | | | | | | | | | | | | | | | |
| **OFFICE EQUIPMENT    :** | | | | | | | | | | | | | | | |
| HP PLOTTER | 02/07/2006 | 12,658. | 100. | | | 12,658. | 12,658. | 12,658. | 200 DB | MQ | | | 5 | | |
| MAILING EQUIPMENT | 01/15/2007 | 3,788. | 100. | | | 3,788. | 3,787. | 3,787. | 200 DB | HY | | | 5 | | |
| FAX/PRINTER | 04/20/2007 | 1,031. | 100. | | | 1,031. | 1,031. | 1,031. | 200 DB | HY | | | 5 | | |
| ISYS MEDIA | 08/22/2007 | 3,826. | 100. | | | 3,826. | 3,826. | 3,826. | 200 DB | HY | | | 5 | | |
| EQUIPMENT | 07/01/2011 | 1,450. | 100. | | 1,450. | | | | 200 DB | HY | | | 5 | | |
| UPC BACKUP | 03/01/2012 | 19,964. | 100. | | 9,982. | 9,982. | 8,645. | 9,536. | 200 DB | HY | | | 7 | | 891. |
| PRESIDIO NETWORK SOL | 04/15/2012 | 13,723. | 100. | | 6,862. | 6,861. | 5,942. | 6,555. | 200 DB | HY | | | 7 | | 613. |
| SERVER AC UNIT | 11/15/2012 | 26,803. | 100. | | 13,402. | 13,401. | 11,607. | 12,804. | 200 DB | HY | | | 7 | | 1,197. |
| IOMEGA | 04/15/2013 | 6,966. | 100. | | 3,483. | 3,483. | 2,706. | 3,017. | 200 DB | HY | | | 7 | | 311. |
| APC SYMMETRA | 04/15/2013 | 2,173. | 100. | | 1,087. | 1,086. | 844. | 941. | 200 DB | HY | | | 7 | | 97. |
| SHARP AQUOS LED TV | 08/15/2013 | 5,289. | 100. | | 2,645. | 2,644. | 2,054. | 2,290. | 200 DB | HY | | | 7 | | 236. |
| APPLE MACBOOK PRO | 12/15/2013 | 2,842. | 100. | | 1,421. | 1,421. | 1,104. | 1,231. | 200 DB | HY | | | 7 | | 127. |
| EQUIPMENT | 07/01/2008 | 168,996. | 100. | | 84,498. | 84,498. | 84,498. | 84,498. | 200 DB | HY | | | 5 | | |
| COMPUTER SERVERS | 03/01/2009 | 16,089. | 100. | | 8,045. | 8,044. | 8,044. | 8,044. | 200 DB | HY | | | 5 | | |
| EQUIPMENT | 07/01/2010 | 17,368. | 100. | | 8,684. | 8,684. | 8,683. | 8,683. | 200 DB | HY | | | 5 | | |
| EQUIP GHA TECH | 07/01/2015 | 65,710. | 100. | | 32,855. | 32,855. | 23,393. | 27,178. | 200 DB | HY | | | 5 | | 3,785. |
| EQUIP FITNESS EQUIP | 05/15/2015 | 203. | 100. | | 102. | 101. | 57. | 70. | 200 DB | HY | | | 7 | | 13. |
| Less: Retired Assets . . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
8X9027 1.000

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

CANAAN RESOURCES, LLC

# 2018 Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP BEVCO INC | 05/15/2015 | 2,118. | 100. | | | 1,059. | 1,059. | 754. | 876. | 200 DB | HY | | | 5 | | 122. |
| EQUIP CDW DIRECT | 02/15/2015 | 247. | 100. | | | 124. | 123. | 88. | 102. | 200 DB | HY | | | 5 | | 14. |
| EQUIP CONTEMP SOUNDS | 05/15/2015 | 37,391. | 100. | | | 18,696. | 18,695. | 13,310. | 15,464. | 200 DB | HY | | | 5 | | 2,154. |
| EQUIP IMAGENET CONS | 11/15/2015 | 3,516. | 100. | | | 1,758. | 1,758. | 1,253. | 1,456. | 200 DB | HY | | | 5 | | 203. |
| EQUIP TIM MATHESON | 03/15/2015 | 2,338. | 100. | | | 1,169. | 1,169. | 832. | 967. | 200 DB | HY | | | 5 | | 135. |
| EQUIP PRESIDIO NET | 02/15/2015 | 31,849. | 100. | | | 15,925. | 15,924. | 11,338. | 13,172. | 200 DB | HY | | | 5 | | 1,834. |
| EQUIPMENT | 07/01/2014 | 83,383. | 100. | | | 41,692. | 41,691. | 34,487. | 39,290. | 200 DB | HY | | | 5 | | 4,803. |
| EQUIPMENT | 01/01/2016 | 1,006. | 100. | | | 503. | 503. | 262. | 359. | 200 DB | HY | | | 5 | | 97. |
| EQUIPMENT | 05/01/2016 | 5,896. | 100. | | | 2,948. | 2,948. | 1,533. | 2,099. | 200 DB | HY | | | 5 | | 566. |
| EQUIPMENT | 05/01/2016 | 3,096. | 100. | | | 1,548. | 1,548. | 805. | 1,102. | 200 DB | HY | | | 5 | | 297. |
| EQUIPMENT | 05/01/2016 | 17,894. | 100. | | | 8,947. | 8,947. | 4,652. | 6,370. | 200 DB | HY | | | 5 | | 1,718. |
| SUBTOTAL | | 557,613. | | | | 268,885. | 288,728. | 248,193. | 267,406. | | | | | | | 19,213. |
| | | | | | | | | | | | | | | | | |
| COMPRESSORS : | | | | | | | | | | | | | | | | |
| FIELD COMPRESSORS | 11/15/2006 | 1,220,349. | 100. | | | | 1,220,349. | 1,220,348. | 1,220,348. | 200 DB | MQ | | | 7 | | |
| XAE FIELD COMPRESSOR | 09/15/2007 | 64,068. | 100. | | | | 64,068. | 64,068. | 64,068. | 200 DB | HY | | | 5 | | |
| FIELD COMPRESSORS | 07/01/2008 | 168,597. | 100. | | 84,299. | 84,298. | 84,298. | 84,298. | 84,298. | 200 DB | HY | | | 7 | | |
| FIELD COMPRESSORS | 05/23/2017 | 216. | 100. | | | 108. | 108. | 15. | 41. | 200 DB | HY | | | 7 | | 26. |
| SUBTOTAL | | 1,453,230. | | | 84,407. | 1,368,823. | 1,368,729. | 1,368,755. | | | | | | | | 26. |
| | | | | | | | | | | | | | | | | |
| GAS GATHERING SYSTEM: | | | | | | | | | | | | | | | | |
| GAS GATHERING SYSTEM | 11/15/2006 | 8,817,573. | 100. | | | 8,817,573. | 8,817,572. | 8,817,572. | 200 DB | MQ | | | 7 | | | |
| GAS GATHERING SYSTEM | 07/01/2007 | 1,199,750. | 100. | | | 1,199,750. | 1,199,750. | 1,199,750. | 200 DB | HY | | | 7 | | | |
| GAS GATHERING SYSTEM | 07/01/2008 | 1,725,035. | 100. | | 862,518. | 862,517. | 862,517. | 862,517. | 200 DB | HY | | | 7 | | | |
| GAS GATHERING SYSTEM | 07/01/2009 | 648,742. | 100. | | 324,371. | 324,371. | 324,370. | 324,370. | 200 DB | HY | | | 7 | | | |
| GAS GATHERING SYSTEM | 07/01/2010 | 510,833. | 100. | | 255,417. | 255,416. | 255,416. | 255,416. | 200 DB | HY | | | 7 | | | |
| GAS GATHERING SYSTEM | 07/01/2011 | 25,006. | 100. | | 25,006. | | | | | 200 DB | HY | | | 7 | | |
| GAS GATHERING SYSTEM | 06/15/2016 | 18,061. | 100. | | 9,031. | 9,030. | 3,501. | 5,080. | 200 DB | HY | | | 7 | | | 1,579. |
| GAS GATHERING | 07/01/2017 | 16,517. | 100. | | 8,259. | 8,258. | 1,180. | 3,202. | 200 DB | HY | | | 7 | | | 2,022. |
| GAS GATHERING | 10/01/2017 | 6,043. | 100. | | 6,043. | | | | | 200 DB | HY | | | 7 | | |
| GAS GATHERING | 07/01/2018 | 13,379. | 100. | | 13,379. | | | | | 200 DB | HY | | | 7 | | |
| SUBTOTAL | | 12,980,939. | | | 1504024. | 11,476,915. | 11,464,306. | 11,467,907. | | | | | | | | 3,601. |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . | | 8,000. | | | | 8,000. | 8,000. | 8,000. | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . . . . .** | | 17,395,300. | | | 2653684. | 14,741,616. | 14,081,997. | 14,167,955. | | | | | | | | 85,958. |

*Assets Retired

JSA
8X9027 1.000
01122J   700L   07/11/2019   13:26:15   V18-5.3F   0170099

CANAAN RESOURCES, LLC

# 2018 Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | |
| GROSS | | 17,403,300. | | | | 14,749,616. | 14,089,997. | 14,175,955. | | | | | | | 85,958. |
| LESS: RETIRED ASSETS | | 8,000. | | | | 8,000. | 8,000. | 8,000. | | | | | | | |
| SUBTOTAL: | | 17,395,300. | | | | 14,741,616. | 14,081,997. | 14,167,955. | | | | | | | 85,958. |
| | | | | | | | | | | | | | | | |
| LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | | | | | | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| GROSS AMOUNTS | | 17,403,300. | | | | 14,749,616. | 14,089,997. | 14,175,955. | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . | | 8,000. | | | | 8,000. | 8,000. | 8,000. | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | 17,395,300. | | | | 14,741,616. | 14,081,997. | 14,167,955. | | | | | | | 85,958. |

*Assets Retired

JSA
8X9027 1.000

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

**42**

**2018 Amortization**

CANAAN RESOURCES, LLC                                                                                                    20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                                          GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated amortization | Ending Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| SOFTWARE | 07/01/2008 | 6,915. | 6,915. | 6,915. | 167 | 3.000 | |
| 3D SEISMIC COSTS | 07/01/2009 | 529,008. | 529,008. | 529,008. | 167 | 2.000 | |
| GEOLOGICAL SERVICES | 07/01/2009 | 55,200. | 55,200. | 55,200. | 167 | 2.000 | |
| GEOLOGICAL SERVICES | 07/01/2010 | 54,900. | 54,900. | 54,900. | 167 | 2.000 | |
| GEOLOGICAL SERVICES | 07/01/2011 | 54,900. | 54,900. | 54,900. | 167 | 2.000 | |
| 3D SEISMIC COSTS | 07/01/2011 | 5,671,962. | 5,671,962. | 5,671,962. | 167 | 2.000 | |
| ANTIVIRUS SOFTWARE | 07/15/2012 | 7,257. | 7,257. | 7,257. | 167 | 3.000 | |
| 3D SEISMIC COSTS | 06/15/2012 | 56,913. | 56,913. | 56,913. | 167 | 2.000 | |
| SCHLUMBERGER TECHNOL | 03/15/2013 | 18,040. | 18,040. | 18,040. | 167 | 3.000 | |
| 3D SEISMIC COSTS | 06/15/2013 | 29,572. | 29,572. | 29,572. | 167 | 2.000 | |
| 3D SEISMIC COSTS | 07/01/2014 | 27,168. | 27,168. | 27,168. | 167 | 2.000 | |
| SOFTWARE | 06/01/2009 | 4,700. | 4,700. | 4,700. | 167 | 3.000 | |
| SOFTWARE | 07/01/2010 | 1,897. | 1,897. | 1,897. | 167 | 3.000 | |
| SOFTWARE | 05/15/2015 | 5,215. | 4,635. | 5,215. | 167 | 3.000 | 580. |
| SOFTWARE | 11/15/2015 | 1,903. | 1,374. | 1,903. | 167 | 3.000 | 529. |
| SOFTWARE | 12/15/2015 | 1,065. | 740. | 1,065. | 167 | 3.000 | 325. |
| SOFTWARE | 06/01/2016 | 3,088. | 1,629. | 2,658. | 167 | 3.000 | 1,029. |
| 3D SEISMIC COSTS | 07/01/2016 | 12,453. | 9,340. | 12,453. | 167 | 2.000 | 3,113. |
| 3D SEISMIC COSTS | 07/01/2017 | 363,879. | 90,970. | 272,910. | 167 | 2.000 | 181,940. |
| 3D SEISMIC COSTS | 07/01/2018 | 30,922. | | 7,731. | 167 | 2.000 | 7,731. |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6,936,957. | 6,627,120. | 6,822,367. | | | 195,247. |

* Assets Retired

JSA
8X9026 1.000

CANAAN RESOURCES, LLC

# 2018 Alternative Minimum Tax Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AND TRANSPORTATION: | | | | | | | | | | | |
| * 2004 FORD F350 | 11/15/2006 | 8,000. | 8,000. | | MQ | 5.000 | | | | | |
| 1992 ROADRA 25' TRLR | 11/15/2006 | 2,000. | 2,000. | | MQ | 5.000 | | | | | |
| 1997 FLATBED TRAILER | 11/15/2006 | 500. | 500. | | MQ | 5.000 | | | | | |
| 2004 ELITE DOVETAIL | 11/15/2006 | 3,000. | 2,999. | | MQ | 5.000 | | | | | |
| 2004 FRIESEN TRAILER | 11/15/2006 | 500. | 500. | | MQ | 5.000 | | | | | |
| 2007 CHEVY PICKUP | 11/15/2006 | 23,850. | 23,849. | | MQ | 5.000 | | | | | |
| TRAILER | 03/07/2007 | 2,653. | 2,653. | | HY | 5.000 | | | | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 36,850. | 36,850. | | HY | 5.000 | | | | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 22,500. | 22,500. | | HY | 5.000 | | | | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 22,875. | 22,874. | | HY | 5.000 | | | | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 31,650. | 31,650. | | HY | 5.000 | | | | | |
| ROD TRAILER FRAME | 09/17/2007 | 1,000. | 1,000. | | HY | 5.000 | | | | | |
| FIELD VEHICLES | 07/01/2008 | 37,742. | 37,741. | 200 DB | HY | 5.000 | | | | | |
| FIELD VEHICLES | 10/01/2009 | 46,705. | 46,704. | 200 DB | HY | 5.000 | | | | | |
| FIELD VEHICLES | 07/01/2010 | 38,725. | 38,725. | 200 DB | HY | 5.000 | | | | | |
| TANNER CHEVROLET | 03/15/2012 | 10,500. | 10,500. | 200 DB | HY | 5.000 | | | | | |
| TANNER CHEVROLET | 06/15/2013 | 14,307. | 13,482. | 200 DB | HY | 5.000 | 824. | 824. | | | |
| TANNER CHEVROLET | 08/15/2013 | 15,472. | 14,580. | 200 DB | HY | 5.000 | 891. | 891. | | | |
| FIELD VEHICLES | 02/15/2015 | 17,028. | 12,124. | 200 DB | HY | 5.000 | 1,962. | 1,962. | | | |
| FIELD VEHICLES | 05/01/2015 | 19,656. | 13,995. | 200 DB | HY | 5.000 | 2,264. | 2,264. | | | |
| FIELD VEHICLES | 08/15/2015 | 19,100. | 13,599. | 200 DB | HY | 5.000 | 2,200. | 2,200. | | | |
| FIELD VEHICLES | 04/01/2016 | 9,548. | 4,965. | 200 DB | HY | 5.000 | 1,833. | 1,833. | | | |
| FIELD VEHICLES | 07/01/2016 | 10,745. | 5,587. | 200 DB | HY | 5.000 | 2,063. | 2,063. | | | |
| SUBTOTAL | | 394,906. | 367,377. | | | | 12,037. | 12,037. | | | |
| | | | | | | | | | | | |
| FURNITURE: | | | | | | | | | | | |
| FURNITURE & FIXTURES | 07/01/2014 | 83,610. | 57,490. | 200 DB | HY | 7.000 | 7,466. | 7,466. | | | |
| FURNITURE & FIXTURES | 07/01/2008 | 2,878. | 2,878. | 200 DB | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 07/01/2010 | 14,022. | 14,022. | 200 DB | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 1/1/15 | 2,961. | 1,666. | 200 DB | HY | 7.000 | 370. | 370. | | | |
| FURN & FIXTURE | 01/15/2015 | 3,775. | 2,123. | 200 DB | HY | 7.000 | 471. | 471. | | | |
| FURN & FIXTURE | 01/01/2015 | 1,848. | 1,040. | 200 DB | HY | 7.000 | 231. | 231. | | | |
| FURN & FIXTURE | 02/01/2015 | 11,360. | 6,392. | 200 DB | HY | 7.000 | 1,419. | 1,419. | | | |
| FURN & FIXTURE | 02/01/2015 | 13,383. | 7,530. | 200 DB | HY | 7.000 | 1,672. | 1,672. | | | |
| FURN & FIXTURE | 02/01/2015 | 9,600. | 5,402. | 200 DB | HY | 7.000 | 1,199. | 1,199. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | | | | | | | | | | |

JSA
8X9034 1.000

* Assets Retired

# 2018 Alternative Minimum Tax Depreciation

CANAAN RESOURCES, LLC

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FURN & FIXTURE | 02/01/2015 | 152. | 86. | 200 DB | HY | 7.000 | 19. | 19. | | | |
| FURN & FIXTURE | 03/01/2015 | 366. | 206. | 200 DB | HY | 7.000 | 46. | 46. | | | |
| FURN & FIXTURE | 03/01/2015 | 41. | 23. | 200 DB | HY | 7.000 | 5. | 5. | | | |
| FURN & FIXTURE | 03/01/2015 | 30,408. | 17,110. | 200 DB | HY | 7.000 | 3,798. | 3,798. | | | |
| FURN & FIXTURE | 03/01/2015 | 6,693. | 3,766. | 200 DB | HY | 7.000 | 836. | 836. | | | |
| FURN & FIXTURE | 03/01/2015 | 8,310. | 4,675. | 200 DB | HY | 7.000 | 1,038. | 1,038. | | | |
| FURN & FIXTURE | 03/01/2015 | 19,698. | 11,084. | 200 DB | HY | 7.000 | 2,460. | 2,460. | | | |
| FURN & FIXTURE | 04/01/2015 | 37. | 20. | 200 DB | HY | 7.000 | 5. | 5. | | | |
| FURN & FIXTURE | 04/01/2015 | 543. | 306. | 200 DB | HY | 7.000 | 68. | 68. | | | |
| FURN & FIXTURE | 04/01/2015 | 3,131. | 1,762. | 200 DB | HY | 7.000 | 391. | 391. | | | |
| FURN & FIXTURE | 04/01/2015 | 2,859. | 1,609. | 200 DB | HY | 7.000 | 357. | 357. | | | |
| FURN & FIXTURE | 04/01/2015 | 3,957. | 2,226. | 200 DB | HY | 7.000 | 494. | 494. | | | |
| FURN & FIXTURE | 04/01/2015 | 842. | 473. | 200 DB | HY | 7.000 | 105. | 105. | | | |
| FURN & FIXTURE | 04/01/2015 | 8,196. | 4,611. | 200 DB | HY | 7.000 | 1,024. | 1,024. | | | |
| FURN & FIXTURE | 04/01/2015 | 1,570. | 883. | 200 DB | HY | 7.000 | 196. | 196. | | | |
| FURN & FIXTURE | 05/01/2015 | 13,620. | 7,664. | 200 DB | HY | 7.000 | 1,701. | 1,701. | | | |
| FURN & FIXTURE | 05/01/2015 | 2,344. | 1,319. | 200 DB | HY | 7.000 | 293. | 293. | | | |
| FURN & FIXTURE | 05/01/2015 | 6,815. | 3,835. | 200 DB | HY | 7.000 | 851. | 851. | | | |
| FURN & FIXTURE | 05/01/2015 | 2,438. | 1,371. | 200 DB | HY | 7.000 | 305. | 305. | | | |
| FURN & FIXTURE | 06/01/2015 | 4,007. | 2,255. | 200 DB | HY | 7.000 | 500. | 500. | | | |
| FURN & FIXTURE | 06/01/2015 | 1,743. | 981. | 200 DB | HY | 7.000 | 218. | 218. | | | |
| FURN & FIXTURE | 06/01/2015 | 49,334. | 27,761. | 200 DB | HY | 7.000 | 6,162. | 6,162. | | | |
| FURN & FIXTURE | 08/01/2015 | 7,414. | 4,172. | 200 DB | HY | 7.000 | 926. | 926. | | | |
| FURN & FIXTURE | 08/01/2015 | 2,069. | 1,165. | 200 DB | HY | 7.000 | 258. | 258. | | | |
| FURN & FIXTURE | 09/01/2015 | 5,597. | 3,150. | 200 DB | HY | 7.000 | 699. | 699. | | | |
| FURN & FIXTURE | 10/01/2015 | 2,322. | 1,307. | 200 DB | HY | 7.000 | 290. | 290. | | | |
| FURN & FIXTURE | 10/01/2015 | 6,482. | 3,647. | 200 DB | HY | 7.000 | 810. | 810. | | | |
| FURN & FIXTURE | 11/01/2015 | 5,076. | 2,856. | 200 DB | HY | 7.000 | 634. | 634. | | | |
| FURN & FIXTURE | 12/01/2015 | 902. | 508. | 200 DB | HY | 7.000 | 113. | 113. | | | |
| FURNITURE & FIXTURES | 01/01/2016 | 2,477. | 961. | 200 DB | HY | 7.000 | 433. | 433. | | | |
| FURNITURE & FIXTURES | 03/01/2016 | 1,366. | 530. | 200 DB | HY | 7.000 | 239. | 239. | | | |
| SUBTOTAL | | 344,246. | 210,865. | | | | 38,102. | 38,102. | | | |
| | | | | | | | | | | | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | | | |
| PULLING UNIT | 11/15/2006 | 259,611. | 259,611. | | MQ | 7.000 | | | | | |
| YANMAR EXCAVATOR | 02/21/2007 | 49,011. | 49,011. | | HY | 7.000 | | | | | |
| PULLING UNIT | 07/01/2008 | 74,027. | 74,027. | 200 DB | HY | 7.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | | | | | | | | | | |

JSA
8X9034 1.000                    * Assets Retired

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

CANAAN RESOURCES, LLC

# 2018 Alternative Minimum Tax Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PULLING UNIT | 07/01/2010 | 4,757. | 4,757. | 200 DB | HY | 7.000 | | | | | |
| FIELD EQUIPMENT | 06/15/2012 | 7,098. | 6,147. | 200 DB | HY | 7.000 | 634. | 634. | | | |
| SUBTOTAL | | 394,504. | 393,553. | | | | | 634. | 634. | | |
| | | | | | | | | | | | |
| OTHER: | | | | | | | | | | | |
| LEASEHOLD IMPROVEMEN | 07/01/2014 | 163,613. | 14,511. | S/L | MM | 39.000 | 4,195. | 4,195. | | | |
| LEASEHOLD IMPROVEMEN | 1/1/15 | 2,320. | 175. | S/L | MM | 39.000 | 59. | 59. | | | |
| LINGO CONSTRUCTION | 12/15/2015 | 45,316. | 2,372. | S/L | MM | 39.000 | 1,162. | 1,162. | | | |
| LINGO CONSTRUCTION | 02/15/2015 | 266,470. | 19,652. | S/L | MM | 39.000 | 6,832. | 6,832. | | | |
| FITZSIMMONS ARCHIT | 04/15/2015 | 3,775. | 263. | S/L | MM | 39.000 | 97. | 97. | | | |
| SUBTOTAL | | 481,494. | 36,973. | | | | 12,345. | 12,345. | | | |
| | | | | | | | | | | | |
| OFFICE EQUIPMENT    : | | | | | | | | | | | |
| HP PLOTTER | 02/07/2006 | 12,658. | 12,658. | | MQ | 5.000 | | | | | |
| MAILING EQUIPMENT | 01/15/2007 | 3,788. | 3,788. | | HY | 5.000 | | | | | |
| FAX/PRINTER | 04/20/2007 | 1,031. | 1,031. | | HY | 5.000 | | | | | |
| ISYS MEDIA | 08/22/2007 | 3,826. | 3,826. | | HY | 5.000 | | | | | |
| UPC BACKUP | 03/01/2012 | 9,982. | 8,645. | 200 DB | HY | 7.000 | 891. | 891. | | | |
| PRESIDIO NETWORK SOL | 04/15/2012 | 6,861. | 5,942. | 200 DB | HY | 7.000 | 613. | 613. | | | |
| SERVER AC UNIT | 11/15/2012 | 13,401. | 11,607. | 200 DB | HY | 7.000 | 1,197. | 1,197. | | | |
| IOMEGA | 04/15/2013 | 3,483. | 2,706. | 200 DB | HY | 7.000 | 311. | 311. | | | |
| APC SYMMETRA | 04/15/2013 | 1,086. | 844. | 200 DB | HY | 7.000 | 97. | 97. | | | |
| SHARP AQUOS LED TV | 08/15/2013 | 2,644. | 2,054. | 200 DB | HY | 7.000 | 236. | 236. | | | |
| APPLE MACBOOK PRO | 12/15/2013 | 1,421. | 1,104. | 200 DB | HY | 7.000 | 127. | 127. | | | |
| EQUIPMENT | 07/01/2008 | 84,498. | 84,498. | 200 DB | HY | 5.000 | | | | | |
| COMPUTER SERVERS | 03/01/2009 | 8,044. | 8,044. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT | 07/01/2010 | 8,684. | 8,683. | 200 DB | HY | 5.000 | | | | | |
| EQUIP GHA TECH | 07/01/2015 | 32,855. | 23,393. | 200 DB | HY | 5.000 | 3,785. | 3,785. | | | |
| EQUIP FITNESS EQUIP | 05/15/2015 | 101. | 57. | 200 DB | HY | 7.000 | 13. | 13. | | | |
| EQUIP BEVCO INC | 05/15/2015 | 1,059. | 754. | 200 DB | HY | 5.000 | 122. | 122. | | | |
| EQUIP CDW DIRECT | 02/15/2015 | 123. | 88. | 200 DB | HY | 5.000 | 14. | 14. | | | |
| EQUIP CONTEMP SOUNDS | 05/15/2015 | 18,695. | 13,310. | 200 DB | HY | 5.000 | 2,154. | 2,154. | | | |
| EQUIP IMAGENET CONS | 11/15/2015 | 1,758. | 1,253. | 200 DB | HY | 5.000 | 203. | 203. | | | |
| EQUIP TIM MATHESON | 03/15/2015 | 1,169. | 832. | 200 DB | HY | 5.000 | 135. | 135. | | | |
| EQUIP PRESIDIO NET | 02/15/2015 | 15,924. | 11,338. | 200 DB | HY | 5.000 | 1,834. | 1,834. | | | |
| EQUIPMENT | 07/01/2014 | 41,691. | 34,487. | 200 DB | HY | 5.000 | 4,803. | 4,803. | | | |
| EQUIPMENT | 01/01/2016 | 503. | 262. | 200 DB | HY | 5.000 | 97. | 97. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | | | | | | | | | | |

JSA
8X9034 1.000

\* Assets Retired

01122J  700L  07/11/2019   13:26:15  V18-5.3F  0170099

# 2018 Alternative Minimum Tax Depreciation

CANAAN RESOURCES, LLC

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                                    GENERAL TRADE OR BUSINESS

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT | 05/01/2016 | 2,948. | 1,533. | 200 DB | HY | 5.000 | 566. | 566. | | | |
| EQUIPMENT | 05/01/2016 | 1,548. | 805. | 200 DB | HY | 5.000 | 297. | 297. | | | |
| EQUIPMENT | 05/01/2016 | 8,947. | 4,652. | 200 DB | HY | 5.000 | 1,718. | 1,718. | | | |
| SUBTOTAL | | 288,728. | 248,194. | | | | 19,213. | 19,213. | | | |
| | | | | | | | | | | | |
| COMPRESSORS : | | | | | | | | | | | |
| FIELD COMPRESSORS | 11/15/2006 | 1,220,349. | 1,220,349. | | MQ | 7.000 | | | | | |
| XAE FIELD COMPRESSOR | 09/15/2007 | 64,068. | 64,068. | | HY | 5.000 | | | | | |
| FIELD COMPRESSORS | 07/01/2008 | 84,298. | 84,298. | 200 DB | HY | 7.000 | | | | | |
| FIELD COMPRESSORS | 05/23/2017 | 108. | 15. | 200 DB | HY | 7.000 | 26. | 26. | | | |
| SUBTOTAL | | 1,368,823. | 1,368,730. | | | | 26. | 26. | | | |
| | | | | | | | | | | | |
| GAS GATHERING SYSTEM: | | | | | | | | | | | |
| GAS GATHERING SYSTEM | 11/15/2006 | 8,817,573. | 8,817,572. | | MQ | 7.000 | | | | | |
| GAS GATHERING SYSTEM | 07/01/2007 | 1,199,750. | 1,199,748. | | HY | 7.000 | | | | | |
| GAS GATHERING SYSTEM | 07/01/2008 | 862,517. | 862,517. | 200 DB | HY | 7.000 | | | | | |
| GAS GATHERING SYSTEM | 07/01/2009 | 324,371. | 324,370. | 200 DB | HY | 7.000 | | | | | |
| GAS GATHERING SYSTEM | 07/01/2010 | 255,416. | 255,416. | 200 DB | HY | 7.000 | | | | | |
| GAS GATHERING SYSTEM | 06/15/2016 | 9,030. | 3,501. | 200 DB | HY | 7.000 | 1,579. | 1,579. | | | |
| GAS GATHERING | 07/01/2017 | 8,258. | 1,180. | 200 DB | HY | 7.000 | 2,022. | 2,022. | | | |
| SUBTOTAL | | 11,476,915. | 11,464,304. | | | | 3,601. | 3,601. | | | |
| | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | 8,000. | 8,000. | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . . .** | | 14,741,616. | 14,081,996. | | | | 85,958. | 85,958. | | | |

JSA
8X9034 1.000          * Assets Retired

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

# 2018 ACE Depreciation

CANAAN RESOURCES, LLC                                                                                                  20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AND TRANSPORTATION: | | | | | | | | | |
| * 2004 FORD F350 | 11/15/2006 | 8,000. | 8,000. | SL | 5.000 | 5.000 | | | |
| 1992 ROADRA 25' TRLR | 11/15/2006 | 2,000. | 2,000. | SL | 5.000 | 5.000 | | | |
| 1997 FLATBED TRAILER | 11/15/2006 | 500. | 500. | SL | 5.000 | 5.000 | | | |
| 2004 ELITE DOVETAIL | 11/15/2006 | 3,000. | 2,999. | SL | 5.000 | 5.000 | | | |
| 2004 FRIESEN TRAILER | 11/15/2006 | 500. | 500. | SL | 5.000 | 5.000 | | | |
| 2007 CHEVY PICKUP | 11/15/2006 | 23,850. | 23,849. | SL | 5.000 | 5.000 | | | |
| TRAILER | 03/07/2007 | 2,653. | 2,653. | SL | 5.000 | 5.000 | | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 36,850. | 36,850. | SL | 5.000 | 5.000 | | | |
| 2007 CHEVY PICKUP | 05/01/2007 | 22,500. | 22,500. | SL | 5.000 | 5.000 | | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 22,875. | 22,874. | SL | 5.000 | 5.000 | | | |
| 2007 CHEVY PICKUP | 07/05/2007 | 31,650. | 31,650. | SL | 5.000 | 5.000 | | | |
| ROD TRAILER FRAME | 09/17/2007 | 1,000. | 1,000. | SL | 5.000 | 5.000 | | | |
| FIELD VEHICLES | 07/01/2008 | 37,742. | 37,741. | 200DB | 5.000 | | | | |
| FIELD VEHICLES | 10/01/2009 | 46,705. | 46,704. | 200DB | 5.000 | | | | |
| FIELD VEHICLES | 07/01/2010 | 38,725. | 38,725. | 200DB | 5.000 | | | | |
| TANNER CHEVROLET | 03/15/2012 | 10,500. | 10,500. | 200DB | 5.000 | | | | |
| TANNER CHEVROLET | 06/15/2013 | 14,307. | 13,482. | 200DB | 5.000 | | 824. | 824. | |
| TANNER CHEVROLET | 08/15/2013 | 15,472. | 14,580. | 200DB | 5.000 | | 891. | 891. | |
| FIELD VEHICLES | 02/15/2015 | 17,028. | 12,124. | 200DB | 5.000 | | 1,962. | 1,962. | |
| FIELD VEHICLES | 05/01/2015 | 19,656. | 13,995. | 200DB | 5.000 | | 2,264. | 2,264. | |
| FIELD VEHICLES | 08/15/2015 | 19,100. | 13,599. | 200DB | 5.000 | | 2,200. | 2,200. | |
| FIELD VEHICLES | 04/01/2016 | 9,548. | 4,965. | 200DB | 5.000 | | 1,833. | 1,833. | |
| FIELD VEHICLES | 07/01/2016 | 10,745. | 5,587. | 200DB | 5.000 | | 2,063. | 2,063. | |
| SUBTOTAL | | 394,906. | 367,377. | | | | 12,037. | 12,037. | |
| FURNITURE: | | | | | | | | | |
| FURNITURE & FIXTURES | 07/01/2014 | 83,610. | 57,490. | 200DB | 7.000 | | 7,466. | 7,466. | |
| FURNITURE & FIXTURES | 07/01/2008 | 2,878. | 2,878. | 200DB | 7.000 | | | | |
| FURNITURE & FIXTURES | 07/01/2010 | 14,022. | 14,022. | 200DB | 7.000 | | | | |
| FURNITURE & FIXTURES | 1/1/15 | 5,922. | 1,666. | 200DB | 7.000 | | 370. | 370. | |
| FURN & FIXTURE | 01/15/2015 | 3,775. | 2,123. | 200DB | 7.000 | | 471. | 471. | |
| FURN & FIXTURE | 01/01/2015 | 1,848. | 1,040. | 200DB | 7.000 | | 231. | 231. | |
| FURN & FIXTURE | 02/01/2015 | 11,360. | 6,392. | 200DB | 7.000 | | 1,419. | 1,419. | |
| FURN & FIXTURE | 02/01/2015 | 13,383. | 7,530. | 200DB | 7.000 | | 1,672. | 1,672. | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

*Assets Retired                    **In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

JSA
8X9033 1.000

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K) . . . . . . . . . . . . . . . . . . . . . . . . .

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

# 2018 ACE Depreciation

CANAAN RESOURCES, LLC

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC                                GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| FURN & FIXTURE | 02/01/2015 | 9,600. | 5,402. | 200DB | 7.000 | | 1,199. | 1,199. | |
| FURN & FIXTURE | 02/01/2015 | 152. | 86. | 200DB | 7.000 | | 19. | 19. | |
| FURN & FIXTURE | 03/01/2015 | 366. | 206. | 200DB | 7.000 | | 46. | 46. | |
| FURN & FIXTURE | 03/01/2015 | 41. | 23. | 200DB | 7.000 | | 5. | 5. | |
| FURN & FIXTURE | 03/01/2015 | 30,408. | 17,110. | 200DB | 7.000 | | 3,798. | 3,798. | |
| FURN & FIXTURE | 03/01/2015 | 6,693. | 3,766. | 200DB | 7.000 | | 836. | 836. | |
| FURN & FIXTURE | 03/01/2015 | 8,310. | 4,675. | 200DB | 7.000 | | 1,038. | 1,038. | |
| FURN & FIXTURE | 03/01/2015 | 19,698. | 11,084. | 200DB | 7.000 | | 2,460. | 2,460. | |
| FURN & FIXTURE | 04/01/2015 | 37. | 20. | 200DB | 7.000 | | 5. | 5. | |
| FURN & FIXTURE | 04/01/2015 | 543. | 306. | 200DB | 7.000 | | 68. | 68. | |
| FURN & FIXTURE | 04/01/2015 | 3,131. | 1,762. | 200DB | 7.000 | | 391. | 391. | |
| FURN & FIXTURE | 04/01/2015 | 2,859. | 1,609. | 200DB | 7.000 | | 357. | 357. | |
| FURN & FIXTURE | 04/01/2015 | 3,957. | 2,226. | 200DB | 7.000 | | 494. | 494. | |
| FURN & FIXTURE | 04/01/2015 | 842. | 473. | 200DB | 7.000 | | 105. | 105. | |
| FURN & FIXTURE | 04/01/2015 | 8,196. | 4,611. | 200DB | 7.000 | | 1,024. | 1,024. | |
| FURN & FIXTURE | 04/01/2015 | 1,570. | 883. | 200DB | 7.000 | | 196. | 196. | |
| FURN & FIXTURE | 05/01/2015 | 13,620. | 7,664. | 200DB | 7.000 | | 1,701. | 1,701. | |
| FURN & FIXTURE | 05/01/2015 | 2,344. | 1,319. | 200DB | 7.000 | | 293. | 293. | |
| FURN & FIXTURE | 05/01/2015 | 6,815. | 3,835. | 200DB | 7.000 | | 851. | 851. | |
| FURN & FIXTURE | 05/01/2015 | 2,438. | 1,371. | 200DB | 7.000 | | 305. | 305. | |
| FURN & FIXTURE | 06/01/2015 | 4,007. | 2,255. | 200DB | 7.000 | | 500. | 500. | |
| FURN & FIXTURE | 06/01/2015 | 1,743. | 981. | 200DB | 7.000 | | 218. | 218. | |
| FURN & FIXTURE | 06/01/2015 | 49,334. | 27,761. | 200DB | 7.000 | | 6,162. | 6,162. | |
| FURN & FIXTURE | 08/01/2015 | 7,414. | 4,172. | 200DB | 7.000 | | 926. | 926. | |
| FURN & FIXTURE | 08/01/2015 | 2,069. | 1,165. | 200DB | 7.000 | | 258. | 258. | |
| FURN & FIXTURE | 09/01/2015 | 5,597. | 3,150. | 200DB | 7.000 | | 699. | 699. | |
| FURN & FIXTURE | 10/01/2015 | 2,322. | 1,307. | 200DB | 7.000 | | 290. | 290. | |
| FURN & FIXTURE | 10/01/2015 | 6,482. | 3,647. | 200DB | 7.000 | | 810. | 810. | |
| FURN & FIXTURE | 11/01/2015 | 5,076. | 2,856. | 200DB | 7.000 | | 634. | 634. | |
| FURN & FIXTURE | 12/01/2015 | 902. | 508. | 200DB | 7.000 | | 113. | 113. | |
| FURNITURE & FIXTURES | 01/01/2016 | 2,477. | 961. | 200DB | 7.000 | | 433. | 433. | |
| FURNITURE & FIXTURES | 03/01/2016 | 1,366. | 530. | 200DB | 7.000 | | 239. | 239. | |
| SUBTOTAL | | 347,207. | 210,865. | | | | 38,102. | 38,102. | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

*Assets Retired                **In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

JSA
8X9033 1.000

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K) . . . . . . . . . . . . . . . . . . . . . . . .

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

CANAAN RESOURCES, LLC

# 2018 ACE Depreciation

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| MACHINERY AND EQUIPMENT: | | | | | | | | | |
| PULLING UNIT | 11/15/2006 | 259,611. | 259,611. | SL | 7.000 | 7.000 | | | |
| YANMAR EXCAVATOR | 02/21/2007 | 49,011. | 49,011. | SL | 7.000 | 7.000 | | | |
| PULLING UNIT | 07/01/2008 | 74,027. | 74,027. | 200DB | 7.000 | | | | |
| PULLING UNIT | 07/01/2010 | 4,757. | 4,757. | 200DB | 7.000 | | | | |
| FIELD EQUIPMENT | 06/15/2012 | 7,098. | 6,147. | 200DB | 7.000 | | 634. | 634. | |
| SUBTOTAL | | 394,504. | 393,553. | | | | 634. | 634. | |
| | | | | | | | | | |
| OTHER: | | | | | | | | | |
| LEASEHOLD IMPROVEMEN | 07/01/2014 | 163,613. | 14,511. | SL | 39.000 | 39.000 | 4,195. | 4,195. | |
| LEASEHOLD IMPROVEMEN | 1/1/15 | 2,320. | 175. | SL | 39.000 | 39.000 | 59. | 59. | |
| LINGO CONSTRUCTION | 12/15/2015 | 45,316. | 2,372. | SL | 39.000 | 39.000 | 1,162. | 1,162. | |
| LINGO CONSTRUCTION | 02/15/2015 | 266,470. | 19,652. | SL | 39.000 | 39.000 | 6,832. | 6,832. | |
| FITZSIMMONS ARCHIT | 04/15/2015 | 3,775. | 263. | SL | 39.000 | 39.000 | 97. | 97. | |
| SUBTOTAL | | 481,494. | 36,973. | | | | 12,345. | 12,345. | |
| | | | | | | | | | |
| OFFICE EQUIPMENT   : | | | | | | | | | |
| HP PLOTTER | 02/07/2006 | 12,658. | 12,658. | SL | 5.000 | 5.000 | | | |
| MAILING EQUIPMENT | 01/15/2007 | 3,788. | 3,788. | SL | 5.000 | 5.000 | | | |
| FAX/PRINTER | 04/20/2007 | 1,031. | 1,031. | SL | 5.000 | 5.000 | | | |
| ISYS MEDIA | 08/22/2007 | 3,826. | 3,826. | SL | 5.000 | 5.000 | | | |
| UPC BACKUP | 03/01/2012 | 9,982. | 8,645. | 200DB | 7.000 | | 891. | 891. | |
| PRESIDIO NETWORK SOL | 04/15/2012 | 6,861. | 5,942. | 200DB | 7.000 | | 613. | 613. | |
| SERVER AC UNIT | 11/15/2012 | 13,401. | 11,607. | 200DB | 7.000 | | 1,197. | 1,197. | |
| IOMEGA | 04/15/2013 | 3,483. | 2,706. | 200DB | 7.000 | | 311. | 311. | |
| APC SYMMETRA | 04/15/2013 | 1,086. | 844. | 200DB | 7.000 | | 97. | 97. | |
| SHARP AQUOS LED TV | 08/15/2013 | 2,644. | 2,054. | 200DB | 7.000 | | 236. | 236. | |
| APPLE MACBOOK PRO | 12/15/2013 | 1,421. | 1,104. | 200DB | 7.000 | | 127. | 127. | |
| EQUIPMENT | 07/01/2008 | 84,498. | 84,498. | 200DB | 5.000 | | | | |
| COMPUTER SERVERS | 03/01/2009 | 8,044. | 8,044. | 200DB | 5.000 | | | | |
| EQUIPMENT | 07/01/2010 | 8,684. | 8,683. | 200DB | 5.000 | | | | |
| EQUIP GHA TECH | 07/01/2015 | 32,855. | 23,393. | 200DB | 5.000 | | 3,785. | 3,785. | |
| EQUIP FITNESS EQUIP | 05/15/2015 | 101. | 57. | 200DB | 7.000 | | 13. | 13. | |
| EQUIP BEVCO INC | 05/15/2015 | 1,059. | 754. | 200DB | 5.000 | | 122. | 122. | |
| EQUIP CDW DIRECT | 02/15/2015 | 123. | 88. | 200DB | 5.000 | | 14. | 14. | |
| **Less: Retired Assets** . . . . . . . . . . . . . . . . . . . | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

*Assets Retired          **In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

JSA
8X9033 1.000

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K) . . . . . . . . . . . . . . . . . . . . . . .

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

# 2018 ACE Depreciation

CANAAN RESOURCES, LLC

20-2028727

**Description of Property**

CANAAN RESOURCES, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| EQUIP CONTEMP SOUNDS | 05/15/2015 | 18,695. | 13,310. | 200DB | 5.000 | | 2,154. | 2,154. | |
| EQUIP IMAGENET CONS | 11/15/2015 | 1,758. | 1,253. | 200DB | 5.000 | | 203. | 203. | |
| EQUIP TIM MATHESON | 03/15/2015 | 1,169. | 832. | 200DB | 5.000 | | 135. | 135. | |
| EQUIP PRESIDIO NET | 02/15/2015 | 15,924. | 11,338. | 200DB | 5.000 | | 1,834. | 1,834. | |
| EQUIPMENT | 07/01/2014 | 41,691. | 34,487. | 200DB | 5.000 | | 4,803. | 4,803. | |
| EQUIPMENT | 01/01/2016 | 503. | 262. | 200DB | 5.000 | | 97. | 97. | |
| EQUIPMENT | 05/01/2016 | 2,948. | 1,533. | 200DB | 5.000 | | 566. | 566. | |
| EQUIPMENT | 05/01/2016 | 1,548. | 805. | 200DB | 5.000 | | 297. | 297. | |
| EQUIPMENT | 05/01/2016 | 8,947. | 4,652. | 200DB | 5.000 | | 1,718. | 1,718. | |
| SUBTOTAL | | 288,728. | 248,194. | | | | 19,213. | 19,213. | |
| | | | | | | | | | |
| COMPRESSORS            : | | | | | | | | | |
| FIELD COMPRESSORS | 11/15/2006 | 1,220,349. | 1,220,349. | SL | 7.000 | 7.000 | | | |
| XAE FIELD COMPRESSOR | 09/15/2007 | 64,068. | 64,068. | SL | 5.000 | 5.000 | | | |
| FIELD COMPRESSORS | 07/01/2008 | 84,298. | 84,298. | 200DB | 7.000 | | | | |
| FIELD COMPRESSORS | 05/23/2017 | 108. | 15. | 200DB | 7.000 | | 26. | 26. | |
| SUBTOTAL | | 1,368,823. | 1,368,730. | | | | 26. | 26. | |
| | | | | | | | | | |
| GAS GATHERING SYSTEM: | | | | | | | | | |
| GAS GATHERING SYSTEM | 11/15/2006 | 8,817,573. | 8,817,572. | SL | 7.000 | 7.000 | | | |
| GAS GATHERING SYSTEM | 07/01/2007 | 1,199,750. | 1,199,748. | SL | 7.000 | 7.000 | | | |
| GAS GATHERING SYSTEM | 07/01/2008 | 862,517. | 862,517. | 200DB | 7.000 | | | | |
| GAS GATHERING SYSTEM | 07/01/2009 | 324,371. | 324,370. | 200DB | 7.000 | | | | |
| GAS GATHERING SYSTEM | 07/01/2010 | 510,833. | 255,416. | 200DB | 7.000 | | | | |
| GAS GATHERING SYSTEM | 06/15/2016 | 9,030. | 3,501. | 200DB | 7.000 | | 1,579. | 1,579. | |
| GAS GATHERING | 07/01/2017 | 8,258. | 1,180. | 200DB | 7.000 | | 2,022. | 2,022. | |
| SUBTOTAL | | 11,732,332. | 11,464,304. | | | | 3,601. | 3,601. | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . | | 8,000. | 8,000. | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . | | 14,999,994. | 14,081,996. | | | | 85,958. | 85,958. | |

*Assets Retired          **In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

JSA
8X9033 1.000

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K) . . . . . . . . . . . . . . . . . . . . . . . . .

01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

```
CANAAN RESOURCES, LLC                                    20-2028727
FORM 1065 SUPPORTING SCHEDULES
================================================================================
```

```
LINE 7 - PAGE 1 - OTHER INCOME(LOSS)
====================================
OTHER INCOME                                              415,330.
GAS GATHERING SYSTEM INCOME                                 8,893.
HEDGING INCOME(LOSS)                                     -520,941.
                                                        ---------------
   TOTAL OTHER INCOME(LOSS)                               -96,718.
                                                        ===============
```

```
LINE 14 - PAGE 1 - TAXES
========================
PAYROLL TAXES                                            139,166.
GROSS PRODUCTION TAX                                     361,520.
AD VALOREM                                                26,676.
FRANCHISE TAXES                                            1,444.
ADVALOREM                                                 26,144.
                                                        ---------------
   TOTAL TAXES                                           554,950.
                                                        ===============
```

```
LINE 15 - PAGE 1 - DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE
===================================================================
INTEREST EXPENSE                                       1,364,603.
                                                        ---------------
   TOTAL DEDUCTIBLE INTEREST EXPENSE                   1,364,603.
                                                        ===============
```

```
LINE 20 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
====================================================
   NET MEALS & ENTERTAINMENT                               4,465.
                                                        ---------------
      TOTAL                                                4,465.
                                                        ===============
```

```
LINE 20 - PAGE 1 - OTHER DEDUCTIONS
===================================
AMORTIZATION                                            195,247.
TRAVEL, MEALS, AND ENTERTAINMENT                          4,465.
OTHER O&G DEDUCTIONS                                   2,016,942.
PROFESSIONAL FEES                                         71,747.
BANK CHARGES                                              12,330.
BUSINESS PROMOTION                                           NONE
COMPUTER EXPENSE                                         301,098.
CONSULTING FEES                                          331,384.
DUES AND SUBSCRIPTIONS                                     5,885.
EMPLOYEE SEMINAR                                           4,437.
INSURANCE                                               166,579.
MISCELLANEOUS EXPENSE                                        162.
OFFICE EXPENSES                                          105,497.
PARKING                                                   14,060.
PAYROLL PROCESSING                                         3,860.
```

CONTINUED ON NEXT PAGE          STATEMENT  1

```
   CANAAN RESOURCES, LLC                                    20-2028727
FORM 1065 SUPPORTING SCHEDULES
================================================================================
LINE 20 - PAGE 1 - OTHER DEDUCTIONS (CONT'D)
============================================
POSTAGE                                                        10,510.
TELEPHONE                                                      25,219.
TRAVEL                                                         16,854.
WELL & LAND DATA                                                5,580.
G&A REIMBURSEMENT - CNGM                                    -2,835,566.
VEHICLE EXPENSE                                                 7,099.
FILING FEES                                                       429.
COMMITMENT FEES                                                14,929.
LOAN FEE AMORTIZATION                                          80,450.
UNSUCCESSFUL ACQ COST                                            NONE
CONTRACT LABOR                                               210,637.
MOVING EXPENSE                                                   NONE
CORP ORGANIZATION EXPENSE                                         969.
SECURITY                                                         NONE
ENGINEERING FEES                                                NONE
LANDMAN FEES                                                   1,170.
                                                          ---------------
    TOTAL OTHER DEDUCTIONS                                   771,973.
                                                          ===============


SCHEDULE K - LINE 11 - OTHER INCOME(LOSS)
=========================================
OTHER MISCELLANEOUS INCOME:
  IDC CREDIT                                                      38.
                                                          ---------------
    TOTAL OTHER INCOME(LOSS)                                     38.
                                                          ===============


SCHEDULE K - LINE 13C - SECTION 59(E)(2) EXPENDITURES
=====================================================
INTANGIBLE DRILLING COSTS                                  4,185,571.
                                                          ---------------
    TOTAL SECTION 59(E)(2) EXPENDITURES                    4,185,571.
                                                          ===============


SCHEDULE K - LINE 17F - OTHER TAX PREFERENCE ITEMS
==================================================

OTHER TAX PREFERENCE ITEMS
--------------------------
EXCESS IDC                                                 3,680,310.
                                                          ---------------
TOTAL OTHER PREFERENCE ITEMS                               3,680,310.

                                                          ---------------
    TOTAL OTHER TAX PREFERENCE ITEMS                       3,680,310.
                                                          ===============
```

```
CANAAN RESOURCES, LLC                                    20-2028727
FORM 1065 SUPPORTING SCHEDULES
==================================================================================
SCHEDULE K - LINE 18C - NONDEDUCTIBLE EXPENSES
==============================================
PARKING                                                       23,220.
                                                         ---------------
TOTAL NONDEDUCTIBLE EXPENSES BEFORE TRAVEL AND ENTERTAINMENT   23,220.

TRAVEL AND ENTERTAINMENT EXPENSES - NONDEDUCTIBLE PORTION       4,464.
                                                         ---------------
   TOTAL NONDEDUCTIBLE EXPENSES                               27,684.
                                                         ===============


SCHEDULE K - LINE 20C - OTHER
=============================
SECTION 199A INCOME:
 TRADE/BUSINESS                                            -1,230,783.
SECTION 199A W-2 WAGES:
 TRADE/BUSINESS                                             2,934,449.
SECTION 199A UNADJUSTED BASIS:
 TRADE/BUSINESS                                            15,878,222.
```

```
CANAAN RESOURCES, LLC                                    20-2028727
FORM 1065, SUPPORTING SCHEDULES
==============================================================================
SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS        BEGINNING          ENDING
==============================================   ---------------   ---------------
PREPAID INSURANCE                                       103,102.           26,008.
PREPAID OTHER                                           234,434.          238,909.
STATE INCOME TAXES W/H                                   18,790.           18,790.
                                                 ---------------   ---------------
   TOTAL OTHER CURRENT ASSETS                           356,326.          283,707.
                                                 ===============   ===============


SCHEDULE L - LINE 8 - OTHER INVESTMENTS           BEGINNING          ENDING
==========================================       ---------------   ---------------
DERIVATIVE INSTRUMENTS, ST                            1,704,672.          534,147.
                                                 ---------------   ---------------
   TOTAL OTHER INVESTMENTS                            1,704,672.          534,147.
                                                 ===============   ===============


SCHEDULE L - LINE 13 - OTHER ASSETS               BEGINNING          ENDING
===================================              ---------------   ---------------
CAPITALIZED NOTE COSTS                                   50,791.           34,976.
DERIVATIVE INSTRUMENTS                                     NONE            43,906.
                                                 ---------------   ---------------
   TOTAL OTHER ASSETS                                    50,791.           78,882.
                                                 ===============   ===============


SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES  BEGINNING          ENDING
================================================= ---------------   ---------------
ACCRUED INTEREST PAYABLE                                471,461.          434,288.
REVENUE PAYABLES                                         80,135.           89,214.
DERIVATIVE INSTRUMENTS, ST                                 NONE           104,425.
                                                 ---------------   ---------------
   TOTAL OTHER CURRENT LIABILITIES                      551,596.          627,927.
                                                 ===============   ===============


SCHEDULE L - LINE 20 - OTHER LIABILITIES          BEGINNING          ENDING
========================================         ---------------   ---------------
ASSET RETIREMENT OBLIGATION                          4,600,574.        5,155,683.
                                                 ---------------   ---------------
   TOTAL OTHER LIABILITIES                           4,600,574.        5,155,683.
                                                 ===============   ===============
```

STATEMENT   4

CANAAN RESOURCES, LLC                                       20-2028727
FORM 1065 SUPPORTING SCHEDULES
===============================================================================
FORM 1125-A - COST OF GOODS SOLD AND/OR OPERATIONS-OTHER COSTS
=========================================================================
LEASE OPERATING COSTS                                         2,288,049.
                                                          ---------------
   TOTAL COST OF GOODS SOLD AND/OR OPERATIONS - OTHER COSTS    2,288,049.
                                                          ===============

CANAAN RESOURCES, LLC                                                                                    20-2028727

================================================================================

SCHEDULE M-3, PART III DETAIL


LINE 30 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES
--------------------------------------------------------

| DESCRIPTION | EXPENSE PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| --- | --- | --- | --- | --- |
| ASSET RETIREMENT OBLIGATION | 324,985. | -324,985. | | |
| PARKING | 37,280. | | -23,220. | 14,060. |
| TOTAL | 362,265. | -324,985. | -23,220. | 14,060. |

# Schedule K-1, Item L - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 14,251,568. | | −291,871. | | 13,959,697. |
| 2 | 21,498,820. | | −439,305. | | 21,059,515. |
| 3 | 758,658. | | −15,762. | | 742,896. |
| **TOTALS** | 36,509,046. | | −746,938. | | 35,762,108. |

CANAAN RESOURCES, LLC                                    20-2028727

# Partner Summary

| Partner Number | Partner Name | Partner I.D. Number | Beginning Capital | Capital Contribution | Property Contribution | Cash Distributions | Property Distribution | 737 Distributions |
|---|---|---|---|---|---|---|---|---|
| 1 | CANAAN NATURAL GAS FUND IX, LP | 20-2387501 | 14,251,568. | | | | | |
| 2 | CANAAN PARALLEL FUND IX SUBSIDIARY, | 20-2644144 | 21,498,820. | | | | | |
| 3 | CANAAN NATURAL GAS | 20-3175375 | 758,658. | | | | | |
| **Totals** . . . . . . . . . . . . . . . . . . . . . . . . . | | | 36,509,046. | | | | | |

JSA
8P9048 1.000
01122J  700L  07/11/2019  13:26:15  V18-5.3F  0170099

651118

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning _____    ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc. ► See back of form and separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 1,154,588. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | D | 4,925,047. |
| 9a | Net long-term capital gain (loss) | E | 2,053,057. |
| 9b | Collectibles (28%) gain (loss) | F * | 1,438,106. |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | C * | 10,817. |
| 11 | Other income (loss) I* 15. | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| | | 20 | Other information |
| 13 | Other deductions J* 1,635,540. | Z * | STMT |
| | | AA * | STMT |
| | | AB * | STMT |
| 14 | Self-employment earnings (loss) | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

20-2028727

**B** Partnership's name, address, city, state, and ZIP code

CANAAN RESOURCES, LLC
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK  73103

**C** IRS Center where partnership filed return

EFILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number    1

20-2387501

**F** Partner's name, address, city, state, and ZIP code

CANAAN NATURAL GAS FUND IX, LP
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK 73103

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?    LIMITED LIAB PT

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 39.075677 % | 39.075677 % |
| Loss | 39.075677 % | 39.075677 % |
| Capital | 39.075677 % | 39.075677 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . $ | 11,954,810. | $ 11,740,583. |
| Qualified nonrecourse financing . $ | | $ |
| Recourse . . . . . $ | | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . $ | 14,251,568. |
| Capital contributed during the year . $ | |
| Current year increase (decrease) . . $ | -291,871. |
| Withdrawals & distributions . . . . $ ( | ) |
| Ending capital account . . . . . . $ | 13,959,697. |

☐ Tax basis    ☒ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

*See attached statement for additional information.

*For IRS Use Only*

Schedule K-1 (Form 1065) 2018     PARTNER # 1 CANAAN NATURAL GAS FUND IX, LP     Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)** — See the Partner's Instructions
3. **Other net rental income (loss)**
   - Net income — Schedule E, line 28, column (h)
   - Net loss — See the Partner's Instructions
4. **Guaranteed payments** — Schedule E, line 28, column (k)
5. **Interest income** — Form 1040, line 2b
6a. **Ordinary dividends** — Form 1040, line 3b
6b. **Qualified dividends** — Form 1040, line 3a
6c. **Dividend equivalents** — See the Partner's Instructions
7. **Royalties** — Schedule E, line 4
8. **Net short-term capital gain (loss)** — Schedule D, line 5
9a. **Net long-term capital gain (loss)** — Schedule D, line 12
9b. **Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain** — See the Partner's Instructions
10. **Net section 1231 gain (loss)** — See the Partner's Instructions
11. **Other income (loss)**

| Code | |
|---|---|
| A | Other portfolio income (loss) — See the Partner's Instructions |
| B | Involuntary conversions — See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles — Form 6781, line 1 |
| D | Mining exploration costs recapture — See Pub. 535 |
| E | Cancellation of debt — Schedule 1 (Form 1040), line 21 or Form 982 |
| F | Section 951A income |
| G | Section 965(a) inclusion |
| H | Subpart F income other than sections 951A and 965 inclusion — See the Partner's Instructions |
| I | Other income (loss) |

12. **Section 179 deduction** — See the Partner's Instructions
13. **Other deductions**

| Code | |
|---|---|
| A | Cash contributions (60%) |
| B | Cash contributions (30%) |
| C | Noncash contributions (50%) |
| D | Noncash contributions (30%) — See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) |
| F | Capital gain property (20%) |
| G | Contributions (100%) |
| H | Investment interest expense — Form 4952, line 1 |
| I | Deductions - royalty income — Schedule E, line 19 |
| J | Section 59(e)(2) expenditures — See the Partner's Instructions |
| K | Excess business interest expense — See the Partner's Instructions |
| L | Deductions - portfolio (other) — Schedule A, line 16 |
| M | Amounts paid for medical insurance — Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| N | Educational assistance benefits — See the Partner's Instructions |
| O | Dependent care benefits — Form 2441, line 12 |
| P | Preproductive period expenses — See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities — See Form 8582 instructions |
| R | Pensions and IRAs — See the Partner's Instructions |
| S | Reforestation expense deduction — See the Partner's Instructions |
| T through V | Reserved for future use |
| W | Other deductions — See the Partner's Instructions |
| X | Section 965(c) deduction |

14. **Self-employment earnings (loss)**

**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A | Net earnings (loss) from self-employment — Schedule SE, Section A or B |
| B | Gross farming or fishing income — See the Partner's Instructions |
| C | Gross non-farm income — See the Partner's Instructions |

15. **Credits**

| | |
|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings |
| B | Low-income housing credit (other) from pre-2008 buildings |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings |
| D | Low-income housing credit (other) from post-2007 buildings — See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) |
| F | Other rental real estate credits |
| G | Other rental credits |
| H | Undistributed capital gains credit — Schedule 5 (Form 1040), line 74, box a |
| I | Biofuel producer credit — See the Partner's Instructions |

| Code | | *Report on* |
|---|---|---|
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | | |
|---|---|---|
| D | Section 951A category | |
| E | Foreign branch category | Form 1116, Part I |
| F | Passive category | |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| | | |
|---|---|---|
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | | |
|---|---|---|
| K | Section 951A category | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| | | |
|---|---|---|
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 951A(c)(1)(A) tested income | |
| V | Tested foreign income tax | See the Partner's Instructions |
| W | Section 965 information | |
| X | Other foreign transactions | |

17. **Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal - gross income | |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 2a |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| | | |
|---|---|---|
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest - income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O through Y | |
| Z | Section 199A income | |
| AA | Section 199A W-2 wages | See the Partner's Instructions |
| AB | Section 199A unadjusted basis | |
| AC | Section 199A REIT dividends | |
| AD | Section 199A PTP income | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

JSA
8P1300 1.000

```
CANAAN RESOURCES, LLC                                    20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #   1 CANAAN NATURAL GAS FUND IX, LP
========================================================================
ITEM L - RECONCILIATION OF INCOME
=================================
INCOME (LOSS) FROM SCH. K-1, LINES 1 - 11                    1,154,603.
LESS:  DEDUCTIONS FROM SCH. K-1, LINES 12, 13, 16P, AND 16Q  1,635,540.
                                                        ---------------
        TOTAL INCOME PER SCHEDULE K-1                         -480,937.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   TRAVEL AND ENTERTAINMENT                                       1,744.
   DEPLETION                                                  1,499,147.
   ASSET RETIREMENT OBLIGATION                                  126,990.
   IMPAIRMENT EXPENSE                                           156,088.
   NONDEDUCTIBLE EXPENSES                                         9,073.

PLUS:  INCOME RECORDED ON BOOKS, NOT INCL. ON SCH. K-1:
   UNREALIZED HEDGING GAIN/LOSS                                 151,538.

PLUS:  DEDUCTIONS ON SCH. K-1, NOT CHARGED AGAINST BOOKS:
   DEPRECIATION                                                 118,751.
   AMORTIZATION                                                  76,294.
   INTANGIBLE DRILLING COSTS                                  1,635,525.
                                                        ---------------
        TOTAL INCOME PER ITEM L, CURRENT YEAR INCR(DECR)      -291,871.
                                                        ===============

LINE 11 - OTHER INCOME(LOSS)
============================
I  OTHER INCOME(LOSS)
---------------------
OTHER MISCELLANEOUS INCOME
   IDC CREDIT                                                        15.
                                                        ---------------
        TOTAL BOX I                                                  15.
                                                        ===============

LINE 13 - OTHER DEDUCTIONS
==========================
J  SECTION 59(E)(2) EXPENDITURES
--------------------------------
LINE 13J - TYPE:         IDC

INTANGIBLE DRILLING COSTS                                   1,635,540.
                                                        ---------------
        TOTAL BOX J                                         1,635,540.
                                                        ===============
```

```
CANAAN RESOURCES, LLC                                    20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #   1 CANAAN NATURAL GAS FUND IX, LP
========================================================================
LINE 17 - ALTERNATIVE MINIMUM TAX (AMT) ITEMS
=============================================
F   OTHER AMT ITEMS
-------------------
OTHER TAX PREFERENCE AND ADJUSTMENT ITEMS:
   EXCESS IDC                                             1,438,106.
                                                     ---------------
   TOTAL BOX F                                            1,438,106.
                                                     ===============


LINE 18C - NONDEDUCTIBLE EXPENSES
=================================
PARKING                                                      9,073.
                                                     ---------------
TOTAL NONDEDUCTIBLE EXPENSES BEFORE TRAVEL AND ENTERTAINMENT  9,073.
TRAVEL AND ENTERTAINMENT EXPENSE NONDEDUCTIBLE               1,744.
                                                     ---------------
   TOTAL NONDEDUCTIBLE EXPENSES                             10,817.
                                                     ===============


LINE 20 - OTHER INFORMATION
===========================
Z   SECTION 199A INCOME                                   -480,937.

AA SECTION 199A W-2 WAGES                                 1,146,656.

AB SECTION 199A UNADJUSTED BASIS                          6,204,523.

SECTION 163(J) STATEMENT
========================
PARTNERSHIP IS NOT SUBJECT TO 163(J)

  GROSS RECEIPTS (PRIOR YEAR(S) AVERAGE)                  4,657,618.


PARTNER FOOTNOTES
=================
ALL INCOME IS OKLAHOMA SOURCED
```

STATEMENT  2

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| **A:** CANAAN RESOURCES, LLC - NOT SSTB | GEN. T/B | NO | NO | NO | NO |
| **B:** | | | | | |
| **C:** | | | | | |
| **D:** | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) | 1,154,588. | | | |
| | 2 | Net rental real estate income (loss) | | | | |
| | 3 | Other net rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income | | | | |
| | 6a | Ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 6c | Dividend equivalents | | | | |
| | 7 | Royalties | | | | |
| | 8 | Net short-term capital gain (loss) | | | | |
| | 9a | Net long-term capital gain (loss) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) | | | | |
| | 11 | Other income (loss) | 15. | | | |
| **Deductions** | 12 | Section 179 deduction | | | | |
| | 13a-g | Contributions | | | | |
| | 13i,l | Deductions related to portfolio income | | | | |
| | 13h | Investment interest expense | | | | |
| | 13j | Section 59(e)(2) expenditures | 1,635,540. | | | |
| | 13k,m-x | Other deductions | | | | |
| **Credits** | 15a,c | Low-income housing credit (section 42(j)(5)) | | | | |
| | 15b,d | Low-income housing credit (other) | | | | |
| | 15e | Qualified rehabilitation expenditures (rental real estate) | | | | |
| | 15f | Other rental real estate credits | | | | |
| | 15g | Other rental credits | | | | |
| | 15h-p | Other credits | | | | |
| **Foreign Transactions** | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Section 951A category | | | | |
| | 16e | Foreign branch category | | | | |
| | 16f | Foreign gross income (partnership level): Passive | | | | |
| | 16g | Foreign gross income (partnership level): General categories | | | | |
| | 16h | Foreign gross income (partnership level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16j | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16k | Section 951A category | | | | |
| | 16l | Foreign branch category | | | | |
| | 16m | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16n | Deductions allocated and apportioned (partnership level): General categories | | | | |
| | 16o | Deductions allocated and apportioned (partnership level): Other | | | | |
| | 16p | Total foreign taxes paid | | | | |
| | 16q | Total foreign taxes accrued | | | | |
| | 16r | Reduction in taxes available for credit | | | | |
| | 16s-x | Other foreign tax information | | | | |
| **Alternative Minimum Tax** | 17a | Post-1986 depreciation adjustment | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal | 4,925,047. | | | |
| | 17e | Deductions from oil, gas, and geothermal | 2,053,057. | | | |
| | 17f | Other AMT items | 1,438,106. | | | |
| **Tax-exempt Inc. & Exp.** | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | 10,817. | | | |
| **Other** | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |

```
  CANAAN RESOURCES, LLC                                        20-2028727
PARTNER ACTIVITIES DETAIL      PARTNER #    1 CANAAN NATURAL GAS FUND IX, LP
==============================================================================
ACTIVITY:  CANAAN RESOURCES, LLC - NOT SSTB
==============================================================================
LINE 20 - OTHER INFORMATION
===========================
SECTION 199A INCOME                                              -480,937.
SECTION 199A W-2 WAGES                                          1,146,656.
SECTION 199A UNADJUSTED BASIS                                   6,204,523.
```

                                                        STATEMENT  1

651118

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**     ► See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 15 Credits |
| | 1,737,810. | |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| | | D     7,412,852. |
| 9a | Net long-term capital gain (loss) | E     3,090,124. |
| 9b | Collectibles (28%) gain (loss) | F *     2,164,541. |
| 9c | Unrecaptured section 1250 gain | 18 Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | C *     16,283. |
| 11 | Other income (loss) | |
| | I*     22. | |
| | | 19 Distributions |
| 12 | Section 179 deduction | |
| | | 20 Other information |
| 13 | Other deductions | |
| | J*     2,461,706. | Z *     STMT |
| | | AA *     STMT |
| | | AB *     STMT |
| 14 | Self-employment earnings (loss) | |

**Part I     Information About the Partnership**

**A** Partnership's employer identification number
20-2028727

**B** Partnership's name, address, city, state, and ZIP code

CANAAN RESOURCES, LLC
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK  73103

**C** IRS Center where partnership filed return
EFILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II     Information About the Partner**

**E** Partner's identifying number     2
20-2644144

**F** Partner's name, address, city, state, and ZIP code

CANAAN PARALLEL FUND IX SUBSIDIARY, LLC
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK 73103

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H** ☒ Domestic partner     ☐ Foreign partner

**I1** What type of entity is this partner?     LIMITED LIAB CO

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 58.814097 % | 58.814097 % |
| Loss | 58.814097 % | 58.814097 % |
| Capital | 58.814097 % | 58.814097 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 17,993,581. | $ 17,671,142. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 21,498,820. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -439,305. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 21,059,515. |

☐ Tax basis     ☒ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.     www.irs.gov/Form1065     Schedule K-1 (Form 1065) 2018
JSA
8P1200 1.000
01122J   700L   07/11/2019  13:26:15  V18-5.3F  0170099

Schedule K-1 (Form 1065) 2018        PARTNER #   2  CANAAN PARALLEL FUND IX SUBSIDIARY,        Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.
For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)** — See the Partner's Instructions
3. **Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |

4. **Guaranteed payments** — Schedule E, line 28, column (k)
5. **Interest income** — Form 1040, line 2b
6a. **Ordinary dividends** — Form 1040, line 3b
6b. **Qualified dividends** — Form 1040, line 3a
6c. **Dividend equivalents** — See the Partner's Instructions
7. **Royalties** — Schedule E, line 4
8. **Net short-term capital gain (loss)** — Schedule D, line 5
9a. **Net long-term capital gain (loss)** — Schedule D, line 12
9b. **Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain** — See the Partner's Instructions
10. **Net section 1231 gain (loss)** — See the Partner's Instructions
11. **Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| F | Section 951A income | |
| G | Section 965(a) inclusion | |
| H | Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| I | Other income (loss) | |

12. **Section 179 deduction** — See the Partner's Instructions
13. **Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions - portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through V | Reserved for future use |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. **Self-employment earnings (loss)**

**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits**

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| I | Biofuel producer credit | See the Partner's Instructions |

| Code | | Report on |
|---|---|---|
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | | |
|---|---|---|
| D | Section 951A category | |
| E | Foreign branch category | Form 1116, Part I |
| F | Passive category | |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| | | |
|---|---|---|
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | | |
|---|---|---|
| K | Section 951A category | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| | | |
|---|---|---|
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 951A(c)(1)(A) tested income | |
| V | Tested foreign income tax | See the Partner's Instructions |
| W | Section 965 information | |
| X | Other foreign transactions | |

17. **Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal - gross income | |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 2a |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| | | |
|---|---|---|
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest - income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A income | |
| AA | Section 199A W-2 wages | See the Partner's Instructions |
| AB | Section 199A unadjusted basis | |
| AC | Section 199A REIT dividends | |
| AD | Section 199A PTP income | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

JSA
8P1300 1.000

```
CANAAN RESOURCES, LLC                                    20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #    2 CANAAN PARALLEL FUND IX SUBSIDIARY,
==============================================================================
ITEM L - RECONCILIATION OF INCOME
=================================
INCOME (LOSS) FROM SCH. K-1, LINES 1 - 11                     1,737,832.
LESS:  DEDUCTIONS FROM SCH. K-1, LINES 12, 13, 16P, AND 16Q   2,461,706.
                                                             ---------------
          TOTAL INCOME PER SCHEDULE K-1                         -723,874.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
  TRAVEL AND ENTERTAINMENT                                          2,626.
  DEPLETION                                                     2,256,415.
  ASSET RETIREMENT OBLIGATION                                     191,136.
  IMPAIRMENT EXPENSE                                              234,934.
  NONDEDUCTIBLE EXPENSES                                           13,657.

PLUS:  INCOME RECORDED ON BOOKS, NOT INCL. ON SCH. K-1:
  UNREALIZED HEDGING GAIN/LOSS                                    228,085.

PLUS:  DEDUCTIONS ON SCH. K-1, NOT CHARGED AGAINST BOOKS:
  DEPRECIATION                                                    178,735.
  AMORTIZATION                                                    114,833.
  INTANGIBLE DRILLING COSTS                                     2,461,684.
                                                             ---------------
          TOTAL INCOME PER ITEM L, CURRENT YEAR INCR(DECR)      -439,305.
                                                             ===============

LINE 11 - OTHER INCOME(LOSS)
============================
I  OTHER INCOME(LOSS)
---------------------
OTHER MISCELLANEOUS INCOME
  IDC CREDIT                                                           22.
                                                             ---------------
          TOTAL BOX I                                                  22.
                                                             ===============

LINE 13 - OTHER DEDUCTIONS
==========================
J  SECTION 59(E)(2) EXPENDITURES
--------------------------------
LINE 13J - TYPE:          IDC

INTANGIBLE DRILLING COSTS                                     2,461,706.
                                                             ---------------
          TOTAL BOX J                                         2,461,706.
                                                             ===============
```

STATEMENT  1

```
CANAAN RESOURCES, LLC                                    20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #   2 CANAAN PARALLEL FUND IX SUBSIDIARY,
==============================================================================
LINE 17 - ALTERNATIVE MINIMUM TAX (AMT) ITEMS
=============================================

F   OTHER AMT ITEMS
-------------------

OTHER TAX PREFERENCE AND ADJUSTMENT ITEMS:
  EXCESS IDC                                               2,164,541.
                                                         ---------------
    TOTAL BOX F                                            2,164,541.
                                                         ===============


LINE 18C - NONDEDUCTIBLE EXPENSES
=================================
PARKING                                                      13,657.
                                                         ---------------
TOTAL NONDEDUCTIBLE EXPENSES BEFORE TRAVEL AND ENTERTAINMENT   13,657.
TRAVEL AND ENTERTAINMENT EXPENSE NONDEDUCTIBLE                2,626.
                                                         ---------------
    TOTAL NONDEDUCTIBLE EXPENSES                             16,283.
                                                         ===============


LINE 20 - OTHER INFORMATION
===========================
Z   SECTION 199A INCOME                                    -723,874.

AA SECTION 199A W-2 WAGES                                 1,725,869.

AB SECTION 199A UNADJUSTED BASIS                          9,338,633.

SECTION 163(J) STATEMENT
========================
PARTNERSHIP IS NOT SUBJECT TO 163(J)

 GROSS RECEIPTS (PRIOR YEAR(S) AVERAGE)                   7,010,336.


PARTNER FOOTNOTES
=================
ALL INCOME IS OKLAHOMA SOURCED
```

STATEMENT  2

PTR # 2   CANAAN PARTNERS FUND 39-SUBSIDIARY   CANAAN RESOURCES, LLC   20-2028727

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| **A:** CANAAN RESOURCES, LLC - NOT SSTB | GEN. T/B | NO | NO | NO | NO |
| **B:** | | | | | |
| **C:** | | | | | |
| **D:** | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) | 1,737,810. | | | |
| | 2 | Net rental real estate income (loss) | | | | |
| | 3 | Other net rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income | | | | |
| | 6a | Ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 6c | Dividend equivalents | | | | |
| | 7 | Royalties | | | | |
| | 8 | Net short-term capital gain (loss) | | | | |
| | 9a | Net long-term capital gain (loss) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) | | | | |
| | 11 | Other income (loss) | 22. | | | |
| **Deductions** | 12 | Section 179 deduction | | | | |
| | 13a-g | Contributions | | | | |
| | 13i,l | Deductions related to portfolio income | | | | |
| | 13h | Investment interest expense | | | | |
| | 13j | Section 59(e)(2) expenditures | 2,461,706. | | | |
| | 13k,m-x | Other deductions | | | | |
| **Credits** | 15a,c | Low-income housing credit (section 42(j)(5)) | | | | |
| | 15b,d | Low-income housing credit (other) | | | | |
| | 15e | Qualified rehabilitation expenditures (rental real estate) | | | | |
| | 15f | Other rental real estate credits | | | | |
| | 15g | Other rental credits | | | | |
| | 15h-p | Other credits | | | | |
| **Foreign Transactions** | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Section 951A category | | | | |
| | 16e | Foreign branch category | | | | |
| | 16f | Foreign gross income (partnership level): Passive | | | | |
| | 16g | Foreign gross income (partnership level): General categories | | | | |
| | 16h | Foreign gross income (partnership level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16j | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16k | Section 951A category | | | | |
| | 16l | Foreign branch category | | | | |
| | 16m | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16n | Deductions allocated and apportioned (partnership level): General categories | | | | |
| | 16o | Deductions allocated and apportioned (partnership level): Other | | | | |
| | 16p | Total foreign taxes paid | | | | |
| | 16q | Total foreign taxes accrued | | | | |
| | 16r | Reduction in taxes available for credit | | | | |
| | 16s-x | Other foreign tax information | | | | |
| **Alternative Minimum Tax** | 17a | Post-1986 depreciation adjustment | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal | 7,412,852. | | | |
| | 17e | Deductions from oil, gas, and geothermal | 3,090,124. | | | |
| | 17f | Other AMT items | 2,164,541. | | | |
| **Tax-exempt Inc. & Exp.** | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | 16,283. | | | |
| **Other** | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |

JSA
011120  700L   07/11/2019 13:26:15 V18-5.3F 0170099

```
CANAAN RESOURCES, LLC                                    20-2028727
PARTNER ACTIVITIES DETAIL     PARTNER #    2 CANAAN PARALLEL FUND IX SUBSIDIARY,
================================================================================
ACTIVITY:  CANAAN RESOURCES, LLC - NOT SSTB
================================================================
LINE 20 - OTHER INFORMATION
===========================
SECTION 199A INCOME                                          -723,874.
SECTION 199A W-2 WAGES                                      1,725,869.
SECTION 199A UNADJUSTED BASIS                               9,338,633.
```

STATEMENT   1

651118

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning _____   ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► See back of form and separate instructions.

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss)  62,352. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items  D  265,970. |
| 9a | Net long-term capital gain (loss) | | E  110,872. |
| 9b | Collectibles (28%) gain (loss) | | F *  77,663. |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | C *  584. |
| 11 | Other income (loss)  I *  1. | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions  J *  88,325. | 20 | Other information |
| | | | Z *  STMT |
| | | | AA *  STMT |
| | | | AB *  STMT |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

### Part I  Information About the Partnership

**A** Partnership's employer identification number

20-2028727

**B** Partnership's name, address, city, state, and ZIP code

CANAAN RESOURCES, LLC
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK  73103

**C** IRS Center where partnership filed return

EFILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number        3

20-3175375

**F** Partner's name, address, city, state, and ZIP code

CANAAN NATURAL GAS
PARALLEL B FUND IX, L.P.
1101 N BROADWAY AVE STE 300
OKLAHOMA CITY, OK 73103

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   LIMITED LIAB PT

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.110226 % | 2.110226 % |
| Loss | 2.110226 % | 2.110226 % |
| Capital | 2.110226 % | 2.110226 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 645,602. | $ 634,033. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

Beginning capital account . . . . . $ 758,658.

Capital contributed during the year . $ 

Current year increase (decrease) . . $ -15,762.

Withdrawals & distributions . . . . $ (                    )

Ending capital account . . . . . . $ 742,896.

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes  ☒ No

If "Yes," attach statement (see instructions)

For IRS Use Only

Schedule K-1 (Form 1065) 2018     PARTNER # 3 CANAAN NATURAL GAS     Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

**2. Net rental real estate income (loss)**   See the Partner's Instructions
**3. Other net rental income (loss)**
    Net income   Schedule E, line 28, column (h)
    Net loss   See the Partner's Instructions
**4. Guaranteed payments**   Schedule E, line 28, column (k)
**5. Interest income**   Form 1040, line 2b
**6a. Ordinary dividends**   Form 1040, line 3b
**6b. Qualified dividends**   Form 1040, line 3a
**6c. Dividend equivalents**   See the Partner's Instructions
**7. Royalties**   Schedule E, line 4
**8. Net short-term capital gain (loss)**   Schedule D, line 5
**9a. Net long-term capital gain (loss)**   Schedule D, line 12
**9b. Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**9c. Unrecaptured section 1250 gain**   See the Partner's Instructions
**10. Net section 1231 gain (loss)**   See the Partner's Instructions
**11. Other income (loss)**
    *Code*
    A   Other portfolio income (loss)   See the Partner's Instructions
    B   Involuntary conversions   See the Partner's Instructions
    C   Sec. 1256 contracts & straddles   Form 6781, line 1
    D   Mining exploration costs recapture   See Pub. 535
    E   Cancellation of debt   Schedule 1 (Form 1040), line 21 or Form 982
    F   Section 951A income
    G   Section 965(a) inclusion
    H   Subpart F income other than  } See the Partner's Instructions
      sections 951A and 965 inclusion
    I   Other income (loss)
**12. Section 179 deduction**   See the Partner's Instructions
**13. Other deductions**
    A   Cash contributions (60%)
    B   Cash contributions (30%)
    C   Noncash contributions (50%)
    D   Noncash contributions (30%)  } See the Partner's Instructions
    E   Capital gain property to a 50% organization (30%)
    F   Capital gain property (20%)
    G   Contributions (100%)
    H   Investment interest expense   Form 4952, line 1
    I   Deductions - royalty income   Schedule E, line 19
    J   Section 59(e)(2) expenditures   See the Partner's Instructions
    K   Excess business interest expense   See the Partner's Instructions
    L   Deductions - portfolio (other)   Schedule A, line 16
    M   Amounts paid for medical insurance   Schedule A, line 1 or Schedule 1 (Form 1040), line 29
    N   Educational assistance benefits   See the Partner's Instructions
    O   Dependent care benefits   Form 2441, line 12
    P   Preproductive period expenses   See the Partner's Instructions
    Q   Commercial revitalization deduction from rental real estate activities   See Form 8582 instructions
    R   Pensions and IRAs   See the Partner's Instructions
    S   Reforestation expense deduction   See the Partner's Instructions
    T   through V   Reserved for future use
    W   Other deductions   See the Partner's Instructions
    X   Section 965(c) deduction
**14. Self-employment earnings (loss)**
**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
    A   Net earnings (loss) from self-employment   Schedule SE, Section A or B
    B   Gross farming or fishing income   See the Partner's Instructions
    C   Gross non-farm income   See the Partner's Instructions
**15. Credits**
    A   Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
    B   Low-income housing credit (other) from pre-2008 buildings
    C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings
    D   Low-income housing credit (other) from post-2007 buildings  } See the Partner's Instructions
    E   Qualified rehabilitation expenditures (rental real estate)
    F   Other rental real estate credits
    G   Other rental credits
    H   Undistributed capital gains credit   Schedule 5 (Form 1040), line 74, box a
    I   Biofuel producer credit   See the Partner's Instructions

*Code*     *Report on*
    J   Work opportunity credit
    K   Disabled access credit
    L   Empowerment zone employment credit
    M   Credit for increasing research activities  } See the Partner's Instructions
    N   Credit for employer social security and Medicare taxes
    O   Backup withholding
    P   Other credits
**16. Foreign transactions**
    A   Name of country or U.S. possession
    B   Gross income from all sources  } Form 1116, Part I
    C   Gross income sourced at partner level
    *Foreign gross income sourced at partnership level*
    D   Section 951A category
    E   Foreign branch category
    F   Passive category  } Form 1116, Part I
    G   General category
    H   Other
    *Deductions allocated and apportioned at partner level*
    I   Interest expense   Form 1116, Part I
    J   Other   Form 1116, Part I
    *Deductions allocated and apportioned at partnership level to foreign source income*
    K   Section 951A category
    L   Foreign branch category
    M   Passive category  } Form 1116, Part I
    N   General category
    O   Other
    *Other information*
    P   Total foreign taxes paid   Form 1116, Part II
    Q   Total foreign taxes accrued   Form 1116, Part II
    R   Reduction in taxes available for credit   Form 1116, line 12
    S   Foreign trading gross receipts   Form 8873
    T   Extraterritorial income exclusion   Form 8873
    U   Section 951A(c)(1)(A) tested income
    V   Tested foreign income tax  } See the Partner's Instructions
    W   Section 965 information
    X   Foreign transactions
**17. Alternative minimum tax (AMT) items**
    A   Post-1986 depreciation adjustment
    B   Adjusted gain or loss  } See the Partner's Instructions and the Instructions for Form 6251
    C   Depletion (other than oil & gas)
    D   Oil, gas, & geothermal - gross income
    E   Oil, gas, & geothermal - deductions
    F   Other AMT items
**18. Tax-exempt income and nondeductible expenses**
    A   Tax-exempt interest income   Form 1040, line 2a
    B   Other tax-exempt income   See the Partner's Instructions
    C   Nondeductible expenses   See the Partner's Instructions
**19. Distributions**
    A   Cash and marketable securities
    B   Distribution subject to section 737  } See the Partner's Instructions
    C   Other property
**20. Other information**
    A   Investment income   Form 4952, line 4a
    B   Investment expenses   Form 4952, line 5
    C   Fuel tax credit information   Form 4136
    D   Qualified rehabilitation expenditures (other than rental real estate)   See the Partner's Instructions
    E   Basis of energy property   See the Partner's Instructions
    F   Recapture of low-income housing credit (section 42(j)(5))   Form 8611, line 8
    G   Recapture of low-income housing credit (other)   Form 8611, line 8
    H   Recapture of investment credit   See Form 4255
    I   Recapture of other credits   See the Partner's Instructions
    J   Look-back interest - completed long-term contracts   See Form 8697
    K   Look-back interest - income forecast method   See Form 8866
    L   Dispositions of property with section 179 deductions
    M   Recapture of section 179 deduction
    N   Interest expense for corporate partners
    O   through Y
    Z   Section 199A income
    AA   Section 199A W-2 wages  } See the Partner's Instructions
    AB   Section 199A unadjusted basis
    AC   Section 199A REIT dividends
    AD   Section 199A PTP income
    AE   Excess taxable income
    AF   Excess business interest income
    AG   Gross receipts for section 59A(e)
    AH   Other information

JSA
8P1300 1.000

```
CANAAN RESOURCES, LLC                                          20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #    3 CANAAN NATURAL GAS
================================================================================
ITEM L - RECONCILIATION OF INCOME
=================================
INCOME (LOSS) FROM SCH. K-1, LINES 1 - 11                         62,353.
LESS:  DEDUCTIONS FROM SCH. K-1, LINES 12, 13, 16P, AND 16Q       88,325.
                                                            ---------------
        TOTAL INCOME PER SCHEDULE K-1                            -25,972.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   TRAVEL AND ENTERTAINMENT                                           94.
   DEPLETION                                                     80,959.
   ASSET RETIREMENT OBLIGATION                                    6,859.
   IMPAIRMENT EXPENSE                                             8,429.
   NONDEDUCTIBLE EXPENSES                                           490.

PLUS:  INCOME RECORDED ON BOOKS, NOT INCL. ON SCH. K-1:
   UNREALIZED HEDGING GAIN/LOSS                                   8,184.

PLUS:  DEDUCTIONS ON SCH. K-1, NOT CHARGED AGAINST BOOKS:
   DEPRECIATION                                                   6,413.
   AMORTIZATION                                                   4,120.
   INTANGIBLE DRILLING COSTS                                     88,324.
                                                            ---------------
        TOTAL INCOME PER ITEM L, CURRENT YEAR INCR(DECR)         -15,762.
                                                            ===============

LINE 11 - OTHER INCOME(LOSS)
============================
I  OTHER INCOME(LOSS)
---------------------
OTHER MISCELLANEOUS INCOME
   IDC CREDIT                                                         1.
                                                            ---------------
        TOTAL BOX I                                                   1.
                                                            ===============

LINE 13 - OTHER DEDUCTIONS
==========================
J  SECTION 59(E)(2) EXPENDITURES
--------------------------------
LINE 13J - TYPE:          IDC

INTANGIBLE DRILLING COSTS                                        88,325.
                                                            ---------------
        TOTAL BOX J                                              88,325.
                                                            ===============
```

```
CANAAN RESOURCES, LLC                                       20-2028727
SCH K-1 SUPPORTING SCHEDULES PARTNER #   3 CANAAN NATURAL GAS
================================================================================
LINE 17 - ALTERNATIVE MINIMUM TAX (AMT) ITEMS
=============================================
F   OTHER AMT ITEMS
-------------------
OTHER TAX PREFERENCE AND ADJUSTMENT ITEMS:
   EXCESS IDC                                                   77,663.
                                                           ---------------
   TOTAL BOX F                                                  77,663.
                                                           ===============


LINE 18C - NONDEDUCTIBLE EXPENSES
=================================
PARKING                                                            490.
                                                           ---------------
TOTAL NONDEDUCTIBLE EXPENSES BEFORE TRAVEL AND ENTERTAINMENT       490.
TRAVEL AND ENTERTAINMENT EXPENSE NONDEDUCTIBLE                      94.
                                                           ---------------
   TOTAL NONDEDUCTIBLE EXPENSES                                    584.
                                                           ===============


LINE 20 - OTHER INFORMATION
===========================
Z   SECTION 199A INCOME                                        -25,972.

AA SECTION 199A W-2 WAGES                                       61,924.

AB SECTION 199A UNADJUSTED BASIS                              335,066.

SECTION 163(J) STATEMENT
========================
PARTNERSHIP IS NOT SUBJECT TO 163(J)

   GROSS RECEIPTS (PRIOR YEAR(S) AVERAGE)                     251,528.


PARTNER FOOTNOTES
=================
ALL INCOME IS OKLAHOMA SOURCED
```

                                                       STATEMENT   2

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| **A:** CANAAN RESOURCES, LLC - NOT SSTB | GEN. T/B | NO | NO | NO | NO |
| **B:** | | | | | |
| **C:** | | | | | |
| **D:** | | | | | |

| | | | **A** | **B** | **C** | **D** |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) | 62,352. | | | |
| | 2 | Net rental real estate income (loss) | | | | |
| | 3 | Other net rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income | | | | |
| | 6a | Ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 6c | Dividend equivalents | | | | |
| | 7 | Royalties | | | | |
| | 8 | Net short-term capital gain (loss) | | | | |
| | 9a | Net long-term capital gain (loss) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) | | | | |
| | 11 | Other income (loss) | 1. | | | |
| Deductions | 12 | Section 179 deduction | | | | |
| | 13a-g | Contributions | | | | |
| | 13i,l | Deductions related to portfolio income | | | | |
| | 13h | Investment interest expense | | | | |
| | 13j | Section 59(e)(2) expenditures | 88,325. | | | |
| | 13k,m-x | Other deductions | | | | |
| Credits | 15a,c | Low-income housing credit (section 42(j)(5)) | | | | |
| | 15b,d | Low-income housing credit (other) | | | | |
| | 15e | Qualified rehabilitation expenditures (rental real estate) | | | | |
| | 15f | Other rental real estate credits | | | | |
| | 15g | Other rental credits | | | | |
| | 15h-p | Other credits | | | | |
| Foreign Transactions | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Section 951A category | | | | |
| | 16e | Foreign branch category | | | | |
| | 16f | Foreign gross income (partnership level): Passive | | | | |
| | 16g | Foreign gross income (partnership level): General categories | | | | |
| | 16h | Foreign gross income (partnership level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16j | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16k | Section 951A category | | | | |
| | 16l | Foreign branch category | | | | |
| | 16m | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16n | Deductions allocated and apportioned (partnership level): General categories | | | | |
| | 16o | Deductions allocated and apportioned (partnership level): Other | | | | |
| | 16p | Total foreign taxes paid | | | | |
| | 16q | Total foreign taxes accrued | | | | |
| | 16r | Reduction in taxes available for credit | | | | |
| | 16s-x | Other foreign tax information | | | | |
| Alternative Minimum Tax | 17a | Post-1986 depreciation adjustment | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal | 265,970. | | | |
| | 17e | Deductions from oil, gas, and geothermal | 110,872. | | | |
| | 17f | Other AMT items | 77,663. | | | |
| Tax-exempt Inc. & Exp. | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | 584. | | | |
| Other | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |

```
CANAAN RESOURCES, LLC                                    20-2028727
PARTNER ACTIVITIES DETAIL     PARTNER #   3 CANAAN NATURAL GAS
================================================================================
ACTIVITY:  CANAAN RESOURCES, LLC - NOT SSTB
================================================================================
LINE 20 - OTHER INFORMATION
============================
SECTION 199A INCOME                                         -25,972.
SECTION 199A W-2 WAGES                                        61,924.
SECTION 199A UNADJUSTED BASIS                               335,066.
```

STATEMENT  1

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2018                                      **Jurisdiction:**    Federal
**Name:**    CANAAN RESOURCES,              **No of Attachments:**   1
**Return No:**    P01122J8

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| 2018_Federal Depletion Schedule | P01122J8_FE_2018_Canaan Resources_Depletion Schedule.pdf | 729,459 |

07/11/2019 13:26:31

**CANAAN RESOURCES, LLC**                                                              **20-2028727**

**Canaan Resources, LLC**                                              **20-2028727**

| Footnote 1 - 199A Information |
| :---: |
| 12/31/2018 |

| | | |
| :--- | :--- | ---: |
| 1 Qualified Business Income (QBI) | $ | (1,230,783) |
| 2 Salaries Included in W-2 Wages | $ | 2,934,449 |
| 3 Unadjusted Basis Imediately after Acquisition (UBIA) | $ | 15,878,222 |

Amounts shown in QBI total include full deduction for IDC and did not take into
account depletion as shown on the depletion schedules. Please consult your tax
advisor for necessary adjustments to amounts shown.

| Footnote 2  -Oil & Gas Information |
| :---: |
| 12/31/2018 |

| | | |
| :--- | :--- | ---: |
| Total Sustained (Allowable) Depletion | $ | 4,906,186 |
| Total Cost Depletion | $ | 3,738,727 |
| Total Non-Excess Depletion | $ | 3,867,772 |
| Additional Depletion Adjustment | | |
| Oklahoma | $ | 1,214,576 |

Canaan Resources, LLC  
Percentage Depletion Schedule  
December 31, 2018

Partner Name: Canaan Resources, LLC  
EIN/SSN: 20-2028727

Partner Name: Ca  
EIN/SSN: 20-

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 100000 P | ALENE 1-31 | - | - | (205) | - | 1,414 | - | - | (1,209) | - | - | - | - | - | - |
| 101000 P | ALLEN 2-32 | 9,347 | 483 | 2,212 | 2,849 | - | - | 3,178 | 625 | 1,402 | 625 | 625 | - | - | 28,915 |
| 102000 P | BLAGG 1-19 (AKA BLAGG 1-18) | 3,345 | 126 | 805 | 1,886 | 368 | - | 1,137 | (1,067) | 502 | - | - | - | - | - |
| 103000 P | BOHANON 1-32 | - | - | 89 | - | - | - | - | (89) | - | - | - | - | - | - |
| 104000 P | CEDAR CREEK 3-33 | 4,085 | 211 | 548 | 1,275 | - | - | 1,389 | 662 | 613 | 662 | 613 | - | - | 12,893 |
| 105000 P | DON STEVENS 4-33 | 242 | 13 | 754 | 754 | 84 | - | 82 | (691) | 36 | - | - | - | - | - |
| 106000 P | EDMONDS 1-12 | 20,872 | 1,075 | 3,023 | 6,562 | - | - | 7,096 | 3,116 | 3,131 | 3,116 | 3,116 | - | - | 92,754 |
| 107000 P | EDMONDS 2-12 | 4,154 | 214 | 1,230 | 1,298 | - | - | 1,412 | (1) | 623 | - | - | - | - | 10,487 |
| 108000 P | EMRW 1-3 | 6,527 | 337 | 1,915 | 1,898 | - | - | 2,219 | 158 | 979 | 158 | 158 | - | - | 16,576 |
| 109000 P | FOUR STAR 1-7X | 16,387 | 846 | 3,246 | 5,205 | - | - | 5,572 | 1,519 | 2,458 | 1,519 | 1,519 | - | - | 59,749 |
| 110000 P | GUGGENHIME 1-6 | 6,280 | 324 | 1,519 | 1,953 | - | - | 2,135 | 349 | 942 | 349 | 349 | - | - | 21,636 |
| 111000 P | HESTER-CLELL 1-11 | 25,385 | 1,312 | 2,680 | 7,364 | - | - | 8,631 | 5,399 | 3,808 | 5,399 | 3,808 | - | - | 83,482 |
| 112000 P | HICKS 2-35 | 9,059 | 467 | 1,981 | 2,824 | - | - | 3,080 | 706 | 1,359 | 706 | 706 | - | - | 29,332 |
| 113000 P | JACK 3-35 | 2,618 | 135 | 1,723 | 814 | - | - | 890 | (944) | 393 | - | - | - | - | - |
| 114000 P | KARR 1-10 | 5,401 | 279 | 1,724 | 1,599 | - | - | 1,836 | (29) | 810 | - | - | - | - | 13,659 |
| 115000 P | KEYSE 1-9 | - | - | 13 | - | - | (0) | - | (13) | - | - | - | - | (0) | - |
| 116000 P | KOOPMAN 1-2 | 15,943 | 823 | 2,170 | 4,808 | - | - | 5,421 | 2,721 | 2,391 | 2,721 | 2,391 | - | - | 38,992 |
| 117000 P | LONDON 2-6 | 27,499 | 1,418 | 2,250 | 8,499 | - | - | 9,350 | 5,982 | 4,125 | 5,982 | 4,125 | - | - | 112,866 |
| 118000 P | MARY 2-34 | - | - | 19 | - | - | - | - | (19) | - | - | - | - | - | - |
| 119000 P | MARY RATCLIFF 2-33 | 856 | 44 | 428 | 274 | - | - | 291 | (182) | 128 | - | - | - | - | 866 |
| 120000 P | MINOR 1-35 | - | - | 27 | - | - | - | - | (27) | - | - | - | - | - | - |
| 121000 P | MORGAN 1-5 | 50,904 | 2,628 | 3,759 | 15,982 | - | - | 17,307 | 11,228 | 7,636 | 11,228 | 7,636 | - | - | 183,646 |
| 122000 P | PETTIT 1-3 | 9,188 | 474 | 1,957 | 2,778 | - | - | 3,124 | 856 | 1,378 | 856 | 856 | - | - | 27,757 |
| 123000 P | RATCLIFF 1-33 | 1,320 | 68 | 466 | 413 | - | - | 449 | (75) | 198 | - | - | - | - | 3,374 |
| 124000 P | REED 1-8 | 1,417 | 73 | 1,707 | 457 | - | - | 482 | (1,302) | 213 | - | - | - | - | - |
| 125000 P | STEVENS 1-34 | 17,784 | 918 | 2,440 | 5,713 | - | - | 6,046 | 2,667 | 2,668 | 2,667 | 2,667 | - | - | 68,834 |
| 126000 P | THOMPSON 1-4 | 13,236 | 684 | 2,255 | 4,064 | - | - | 4,500 | 1,732 | 1,985 | 1,732 | 1,732 | - | - | 41,854 |
| 127000 P | TRIPLE TMS 1-25 | 2,447 | 126 | 1,755 | 826 | - | - | 832 | (1,092) | 367 | - | - | - | - | - |
| 128000 P | WIGINGTON 1-1 | 72,462 | 3,740 | 5,329 | 21,879 | - | - | 24,637 | 16,877 | 10,869 | 16,877 | 10,869 | - | - | 288,910 |
| 129000 P | GREEN 3-6 | 5,229 | 269 | 1,911 | 1,632 | - | - | 1,778 | (361) | 784 | - | - | - | - | 10,655 |
| 130000 P | ALTA B 2-4 | 7,932 | 409 | 1,996 | 2,445 | - | - | 2,697 | 384 | 1,190 | 384 | 384 | - | - | 12,748 |
| 131000 P | PUSHMATAHA 2-11 | 20,153 | 1,033 | 2,512 | 5,878 | - | - | 6,852 | 3,878 | 3,023 | 3,878 | 3,023 | - | - | 83,875 |
| 132000 P | TURNER 3-7 | 48,815 | 2,519 | 3,218 | 15,361 | - | - | 16,597 | 11,120 | 7,322 | 11,120 | 7,322 | - | - | 190,551 |
| 133000 P | WILLIAM 2-5 | 32,617 | 1,682 | 2,985 | 10,256 | - | - | 11,090 | 6,604 | 4,893 | 6,604 | 4,893 | - | - | 113,549 |
| 134000 P | BUSHY CREEK 2-8 | 7,862 | 388 | 5,241 | 2,471 | - | - | 2,673 | (2,910) | 1,179 | - | - | - | - | 12,185 |
| 135000 P | VAN HORN 3-12 | 29,146 | 1,502 | 2,375 | 9,146 | - | - | 9,910 | 6,214 | 4,372 | 6,214 | 4,372 | - | - | 67,712 |
| 136000 P | BRINKLEY SPRINGS 3-34 | 5,546 | 287 | 2,226 | 1,767 | - | - | 1,886 | (619) | 832 | - | - | - | - | 10,335 |
| 137000 P | HARPER 2-1 | 36,857 | 1,903 | 3,578 | 11,141 | - | - | 12,531 | 7,704 | 5,529 | 7,704 | 5,529 | - | - | 122,513 |
| 138000 P | HARTMAN 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 139000 P | BUFFALO VALLEY 4-34 | 2,471 | 128 | 2,484 | 622 | - | - | 840 | (1,803) | 371 | - | - | - | - | - |
| 140000 P | NORTHFORK 5-33-T/A A/O 12/2007 | - | - | 7 | - | - | - | - | (7) | - | - | - | - | - | - |
| 141000 P | JIMMIE SUE 3-5 | 21,265 | 1,099 | 2,582 | 6,701 | - | - | 7,230 | 3,654 | 3,190 | 3,654 | 3,190 | - | - | 28,385 |
| 142000 P | CAMPER 3-1 (WITHDRAWN) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 143000 P | BARBEE 4-1 | 5,112 | 264 | 5,440 | 1,557 | 22,107 | - | 1,738 | (25,994) | 767 | - | - | - | - | 8,639 |
| 175000 P | ODOM 18-12 1T | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175100 P | BLANCO, NE DK 20A BPO N/C TA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175200 P | SCOTT PAPER 5-13 #5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175300 P | CROW 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175400 P | MARTIN FEDERAL 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175500 P | BLANCO NE DK 329 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175600 P | MARTIN FEDERAL 2-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175700 P | BLANCO NE DK 325N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175800 P | MARTIN N FEDERAL 3-3 C & 3-3 T | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 175900 P | BLANCO NE DK 327M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176000 P | BROUSSARD HEIRS E 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176100 P | ONEILL FEDERAL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176200 P | PIKES PEAK (FEE) 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176300 P | BLANCO NE DK 333 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176400 P | AMOCO GAS UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176500 P | BLANCO NE DK 66M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176600 P | PIKES PEAK 1A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176700 P | BLANCO NE DK 334 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176800 P | CATHERINE A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 176900 P | BLANCO NE DK 307N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177000 P | NOONE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177100 P | BLANCO NE DK 1M (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177200 P | PYLE 1-7 & 2-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177201 P | PYLE 1-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177202 P | PYLE 2-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177300 P | BLANCO NE DK 306E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177400 P | SCHROEDER, C H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177500 P | BLANCO NE DK 330 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177600 P | WOLF 2,3,5,6 & 8 - NO ASSIGNMN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Canaan Resources, LLC
Percentage Depletion Schedule
December 31, 2018

naan Resources, LLC
2028727

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 100000 | P | ALENE 1-31 | - | - | 247 | - | 247 | 0.00000000 | - | - | - | - | - | 247 | - |
| 101000 | P | ALLEN 2-32 | 3,152 | 25,763 | 398,304 | 303,611 | 94,693 | 0.10900365 | 10,322 | - | 10,322 | 10,322 | 10,322 | 313,933 | - |
| 102000 | P | BLAGG 1-19 (AKA BLAGG 1-18) | - | - | 1,311 | 1,059 | 251 | 0.00000000 | - | - | - | - | - | 1,059 | 350 |
| 103000 | P | BOHANON 1-32 | - | - | 76,591 | 74,940 | 1,651 | 0.00000000 | - | - | - | - | - | 74,940 | - |
| 104000 | P | CEDAR CREEK 3-33 | 1,379 | 11,514 | 509,940 | 452,971 | 56,969 | 0.10694520 | 6,093 | - | 6,093 | 6,093 | 6,093 | 459,064 | - |
| 105000 | P | DON STEVENS 4-33 | - | - | 247 | - | 247 | 0.00000000 | - | - | - | - | - | - | - |
| 106000 | P | EDMONDS 1-12 | 7,073 | 85,681 | 409,608 | 260,557 | 149,051 | 0.07625134 | 11,365 | - | 11,365 | 11,365 | 11,365 | 271,922 | - |
| 107000 | P | EDMONDS 2-12 | 1,403 | 9,084 | 153,921 | 133,539 | 20,382 | 0.13374087 | 2,726 | - | 2,726 | 2,726 | 2,726 | 136,265 | - |
| 108000 | P | EMRIW 1-3 | 2,207 | 14,369 | 200,176 | 164,697 | 35,479 | 0.13316494 | 4,725 | - | 4,725 | 4,725 | 4,725 | 169,422 | - |
| 109000 | P | FOUR STAR 1-7X | 5,539 | 54,211 | 1,094,280 | 785,090 | 309,190 | 0.09269827 | 28,661 | - | 28,661 | 28,661 | 28,661 | 813,752 | - |
| 110000 | P | GUGGENHIME 1-6 | 2,127 | 19,510 | 299,278 | 203,645 | 95,633 | 0.09828799 | 9,400 | - | 9,400 | 9,400 | 9,400 | 213,044 | - |
| 111000 | P | HEESTER-CLELL 1-11 | 8,518 | 74,964 | 1,223,214 | 811,734 | 411,480 | 0.10202989 | 41,983 | - | 41,983 | 41,983 | 41,983 | 853,717 | - |
| 112000 | P | HICKS 2-35 | 3,061 | 26,271 | 320,707 | 276,432 | 44,275 | 0.10434708 | 4,620 | - | 4,620 | 4,620 | 4,620 | 281,052 | - |
| 113000 | P | JACK 3-35 | - | - | 42,102 | 29,286 | 12,816 | 0.00000000 | - | - | - | - | - | 29,286 | - |
| 114000 | P | KARR 1-10 | 1,822 | 11,837 | 79,926 | 66,503 | 13,424 | 0.13339351 | 1,791 | - | 1,791 | 1,791 | 1,791 | 68,293 | - |
| 115000 | P | KEYSE 1-9 | - | - | 26,515 | 25,973 | 543 | 0.00000000 | - | - | - | - | - | 25,973 | - |
| 116000 | P | KOOPMAN 1-2 | 5,381 | 33,611 | 613,704 | 420,276 | 193,427 | 0.13800040 | 26,693 | - | 26,693 | 26,693 | 26,693 | 446,970 | - |
| 117000 | P | LONDON 2-6 | 9,300 | 103,566 | 1,061,371 | 766,352 | 295,019 | 0.08239855 | 24,309 | - | 24,309 | 24,309 | 24,309 | 790,662 | - |
| 118000 | P | MARY 2-34 | - | - | 69,247 | 31,392 | 37,855 | 0.00000000 | - | - | - | - | - | 31,392 | - |
| 119000 | P | MARY RATCLIFF 2-33 | 293 | 573 | 68,498 | 68,104 | 394 | 0.33867094 | 134 | - | 134 | 134 | 134 | 68,237 | - |
| 120000 | P | MINOR 1-35 | - | - | 24,947 | 24,699 | 247 | 0.00000000 | - | - | - | - | - | 24,699 | - |
| 121000 | P | MORGAN 1-5 | 17,177 | 166,469 | 3,203,154 | 2,472,005 | 731,149 | 0.09353314 | 68,387 | - | 68,387 | 68,387 | 68,387 | 2,540,391 | - |
| 122000 | P | PETTIT 1-3 | 3,100 | 24,657 | 16,917 | 16,917 | - | 0.11169506 | - | - | - | 856 | - | 16,917 | - |
| 123000 | P | RATCLIFF 1-33 | 443 | 2,931 | 27,885 | 24,493 | 3,392 | 0.13128680 | 445 | - | 445 | 445 | 445 | 24,938 | - |
| 124000 | P | REED 1-8 | - | - | 283,904 | 281,142 | 2,761 | 0.00000000 | - | - | - | - | - | 281,142 | - |
| 125000 | P | STEVENS 1-34 | 6,002 | 62,832 | 397,928 | 294,343 | 103,585 | 0.08719666 | 9,032 | - | 9,032 | 9,032 | 9,032 | 303,375 | - |
| 126000 | P | THOMPSON 1-4 | 4,451 | 37,403 | 959,588 | 784,447 | 175,141 | 0.10634706 | 18,626 | - | 18,626 | 18,626 | 18,626 | 803,073 | - |
| 127000 | P | TRIPLE TMS 1-25 | - | - | 54,714 | 46,425 | 8,289 | 0.00000000 | - | - | - | - | - | 46,425 | - |
| 128000 | P | WIGINGTON 1-1 | 24,465 | 264,445 | 2,574,161 | 1,731,235 | 842,927 | 0.08468047 | 71,379 | - | 71,379 | 71,379 | 71,379 | 1,802,614 | - |
| 129000 | P | GREEN 3-6 | 1,783 | 8,871 | 1,061,371 | 1,014,335 | 47,036 | 0.16738652 | 7,873 | - | 7,873 | 7,873 | 7,873 | 1,022,208 | - |
| 130000 | P | ALTA B 2-4 | 2,678 | 10,070 | 247 | 247 | - | 0.21005789 | - | - | - | 384 | - | 247 | - |
| 131000 | P | PUSHMATAHA 2-11 | 6,820 | 77,055 | 247 | 247 | - | 0.08130680 | - | - | - | 3,023 | - | 247 | - |
| 132000 | P | TURNER 3-7 | 16,489 | 174,061 | 247 | 247 | - | 0.08653465 | - | - | - | 7,322 | - | 247 | - |
| 133000 | P | WILLIAM 2-6 | 11,036 | 102,513 | 247 | 247 | - | 0.09718944 | - | - | - | 4,893 | - | 247 | - |
| 134000 | P | BUSHY CREEK 2-8 | 2,679 | 9,506 | 283,904 | 223,414 | 60,489 | 0.21988936 | 13,301 | - | 13,301 | 13,301 | 13,301 | 236,715 | - |
| 135000 | P | VAN HORN 3-12 | 9,870 | 57,842 | 409,608 | 301,624 | 107,983 | 0.14576548 | 15,740 | - | 15,740 | 15,740 | 15,740 | 317,365 | - |
| 136000 | P | BRINKLEY SPRINGS 3-34 | 1,865 | 8,470 | 247 | 79 | 168 | 0.18042934 | 30 | - | 30 | 30 | 30 | 109 | - |
| 137000 | P | HARPER 2-1 | 12,445 | 110,068 | 247 | 247 | - | 0.10158496 | - | - | - | 5,529 | - | 247 | - |
| 138000 | P | HARTMAN 1-34 | - | - | (1,190) | 2 | (1,192) | 0.00000000 | - | - | - | - | - | 2 | - |
| 139000 | P | BUFFALO VALLEY 4-34 | - | - | 247 | - | 247 | 0.00000000 | - | - | - | - | - | - | - |
| 140000 | P | NORTHFORK 5-33-T/A A/O 12/2007 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 141000 | P | JIMMIE SUE 3-5 | 7,176 | 21,209 | 247 | 247 | - | 0.25281038 | - | - | - | 3,190 | - | 247 | - |
| 142000 | P | CAMPER 3-1 (WITHDRAWN) | - | - | 247 | - | 247 | 0.00000000 | - | - | - | - | - | - | - |
| 143000 | P | BARBEE 4-1 | 1,719 | 6,920 | 247 | 57 | 190 | 0.19899599 | 38 | - | 38 | 38 | 38 | 95 | 17,708 |
| 175000 | P | ODOM 18-12 1T | - | - | 4,831 | 3,447 | 1,384 | 0.00000000 | - | - | - | - | - | 3,447 | - |
| 175100 | P | BLANCO, NE DK 29A BPO N/C TA | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 175200 | P | SCOTT PAPER 5-13 #5 | - | - | 12,461 | 5,063 | 7,398 | 0.00000000 | - | - | - | - | - | 5,063 | - |
| 175300 | P | CROW 1-8 | - | - | (569) | 2 | (571) | 0.00000000 | - | - | - | - | - | 2 | - |
| 175400 | P | MARTIN FEDERAL 1-3 | - | - | 53,843 | 15,771 | 38,072 | 0.00000000 | - | - | - | - | - | 15,771 | - |
| 175500 | P | BLANCO NE DK 329 | - | - | (567) | 98 | (666) | 0.00000000 | - | - | - | - | - | 98 | - |
| 175600 | P | MARTIN FEDERAL 2-3 | - | - | 31,122 | 15,009 | 16,113 | 0.00000000 | - | - | - | - | - | 15,009 | - |
| 175700 | P | BLANCO NE DK 325N | - | - | 2,806 | - | 2,806 | 0.00000000 | - | - | - | - | - | - | - |
| 175800 | P | MARTIN N FEDERAL 3-3 C & 3-3 T | - | - | 78,945 | 48,102 | 30,842 | 0.00000000 | - | - | - | - | - | 48,102 | - |
| 175900 | P | BLANCO NE DK 327M | - | - | 1,027 | 523 | 504 | 0.00000000 | - | - | - | - | - | 523 | - |
| 176000 | P | BROUSSARD HEIRS E 1 | - | - | (63) | - | (63) | 0.00000000 | - | - | - | - | - | - | - |
| 176100 | P | ONEILL FEDERAL 1 | - | - | 22,591 | 18,545 | 4,046 | 0.00000000 | - | - | - | - | - | 18,545 | - |
| 176200 | P | PIKES PEAK (RE) 1 | - | - | 18,563 | 11,787 | 6,776 | 0.00000000 | - | - | - | - | - | 11,787 | - |
| 176300 | P | BLANCO NE DK 333 (APO) | - | - | 1,750 | 113 | 1,637 | 0.00000000 | - | - | - | - | - | 113 | - |
| 176400 | P | AMOCO GAS UNIT | - | - | 2,509 | 2,509 | - | 0.00000000 | - | - | - | - | - | 2,509 | - |
| 176500 | P | BLANCO NE DK 66M | - | - | 512 | 180 | 332 | 0.00000000 | - | - | - | - | - | 180 | - |
| 176600 | P | PIKES PEAK 1A | - | - | 393 | 4,056 | (3,664) | 0.00000000 | - | - | - | - | - | 4,056 | - |
| 176700 | P | BLANCO NE DK 334 | - | - | 4,978 | 243 | 4,735 | 0.00000000 | - | - | - | - | - | 243 | - |
| 176800 | P | CATHERINE A | - | - | (1,547) | 1,757 | (3,304) | 0.00000000 | - | - | - | - | - | 1,757 | - |
| 176900 | P | BLANCO NE DK 307N | - | - | 201 | - | 201 | 0.00000000 | - | - | - | - | - | - | - |
| 177000 | P | NOONE | - | - | 31,701 | 6,036 | 25,665 | 0.00000000 | - | - | - | - | - | 6,036 | - |
| 177100 | P | BLANCO NE DK 1M (BPO) | - | - | (953) | - | (953) | 0.00000000 | - | - | - | - | - | - | - |
| 177200 | P | PYLE 1-7 & 2-7 | - | - | (25,815) | - | (25,815) | 0.00000000 | - | - | - | - | - | - | - |
| 177201 | P | PYLE 1-7 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 177202 | P | PYLE 2-7 | - | - | 15,739 | - | 15,739 | 0.00000000 | - | - | - | - | - | - | - |
| 177300 | P | BLANCO NE DK 306E | - | - | (70) | 47 | (116) | 0.00000000 | - | - | - | - | - | 47 | - |
| 177400 | P | SCHROEDER, C H | - | - | (1,387) | 183 | (1,570) | 0.00000000 | - | - | - | - | - | 183 | - |
| 177500 | P | BLANCO NE DK 330 | - | - | 851 | - | 851 | 0.00000000 | - | - | - | - | - | - | - |
| 177600 | P | WOLF 2,3,5,6 & 8 - NO ASSIGNMN | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 177700 | P BLANCO NE DK 324M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177800 | P BOISE PRICE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 177900 | P BLANCO NE DK 50E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178000 | P BRUCHHAUS 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178100 | P BLANCO NE DK 335 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178200 | P DAVIS 1-25, JACKSON B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178300 | P BLANCO NE DK 330M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178400 | P DAVIS 2D & 2T, JACKSON B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178500 | P BLANCO NE DK 55E (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178600 | P DAVIS 3, JACKSON B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178700 | P BLANCO NE DK 337 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178800 | P SINGER SAND UNIT/DOORNBOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 178900 | P BLANCO NE DK 42E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179000 | P DURKE 2 (S-3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179100 | P BLANCO NE DK 66F | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179200 | P GALLET 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179300 | P BLANCO NE DK 340 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179400 | P MIAMI #3 CORP (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179401 | P MIAMI SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179500 | P BLANCO NE DK 71E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179600 | P MORGAN PLTH 1 (P&A 1/28/06) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179700 | P BLANCO NE DK 42F | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179800 | P OLINKRAFT A-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 179900 | P BLANCO NE DK 41A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180000 | P SABINE CORP 1 178927 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180100 | P BLANCO NE DK 50A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180200 | P SANFORD J C 1B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180300 | P BLANCO NE DK 58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180400 | P DURKE 2-5 (C-6) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180500 | P BLANCO NE DK 59A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180600 | P PHYLLIS ANN 1H-33 | 791 | -56 | 3,214 | 19 | | | 269 | (2,767) | 119 | | | | | - |
| 180700 | P DAVIS BROS LUMBER C1 & J1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180701 | P DAVIS BROS LUMBER C #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180702 | P DAVIS BROS LUMBER J1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180800 | P HOLLAND, J G 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180900 | P BLANCO NE DK 60A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181000 | P MANGUM, NORMA 1D | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181100 | P BLANCO NE DK 65A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181200 | P THATCHER-CLARK 3 (P&D W/ #5) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181300 | P BLANCO NE DK 71A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181400 | P SHRINERS HOSPITAL A-1 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181500 | P BLANCO NE DK 73A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181600 | P SMITH, ABBIE J1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181700 | P BLANCO NE DK 77A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181800 | P APO 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 181900 | P BLANCO NE DK 78A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182000 | P BROUSSARD, GUY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182100 | P BLANCO NE DK 302E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182200 | P L L & E 1 - P RD SUA -INACTIVE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182300 | P BLANCO NE DK 310 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182400 | P JOA TTTTT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182500 | P BLANCO NE DK 312 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182600 | P LAKE EUGENE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182700 | P BLANCO NE DK 2A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182800 | P SL 11499 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 182900 | P BLANCO NE DK 318 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183000 | P SL 2220 #119 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183100 | P BLANCO NE DK 319 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183200 | P SL 2220 #142 ALT HML | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183300 | P BLANCO NE DK 320 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183400 | P SL 2220 #80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183500 | P BLANCO NE DK 321 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183600 | P SL 2220 #80O | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183700 | P BLANCO NE DK 322 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183800 | P SL 2220 #81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183900 | P BLANCO NE DK 323 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184000 | P SL 2220 #87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184100 | P BLANCO NE DK 324 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184200 | P SL 4039 #11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184300 | P BLANCO NE DK 325 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184400 | P SL 4039 #24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184500 | P BLANCO NE DK 319M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184600 | P SL 4039 #4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184700 | P BLANCO NE DK 320M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184800 | P SL 4147 #25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 184900 | P BLANCO NE DK 57M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185000 | P THATCHER-CLARK 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 177700 | P BLANCO NE DK 324M | - | - | 1,007 | 192 | 815 | 0.00000000 | - | - | - | - | - | 192 | - |
| 177800 | P BOISE PRICE | - | - | 114,398 | 29,057 | 85,341 | 0.00000000 | - | - | - | - | - | 29,057 | - |
| 177900 | P BLANCO NE DK 50E | - | - | (316) | 40 | (356) | 0.00000000 | - | - | - | - | - | 40 | - |
| 178000 | P BRUCHHAUS 2 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 178100 | P BLANCO NE DK 335 | - | - | (947) | - | (947) | 0.00000000 | - | - | - | - | - | - | - |
| 178200 | P DAVIS 1-25, JACKSON B | - | - | 19,166 | 19,697 | (531) | 0.00000000 | - | - | - | - | - | 19,697 | - |
| 178300 | P BLANCO NE DK 330M | - | - | 295 | 0 | 295 | 0.00000000 | - | - | - | - | - | 0 | - |
| 178400 | P DAVIS 20 & 27, JACKSON B | - | - | 42,125 | 36,478 | 5,647 | 0.00000000 | - | - | - | - | - | 36,478 | - |
| 178500 | P BLANCO NE DK 55E (BPO) | - | - | 1,377 | 134 | 1,242 | 0.00000000 | - | - | - | - | - | 134 | - |
| 178600 | P DAVIS 3, JACKSON B | - | - | 5,187 | 1,206 | 3,981 | 0.00000000 | - | - | - | - | - | 1,206 | - |
| 178700 | P BLANCO NE DK 337 | - | - | (705) | - | (705) | 0.00000000 | - | - | - | - | - | - | - |
| 178800 | P SINGER SAND UNIT/DOORNBOS | - | - | 9,086 | 7,946 | 1,140 | 0.00000000 | - | - | - | - | - | 7,946 | - |
| 178900 | P BLANCO NE DK 42E | - | - | 5,328 | 754 | 4,573 | 0.00000000 | - | - | - | - | - | 754 | - |
| 179000 | P DURKE 2 (S-3) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 179100 | P BLANCO NE DK 66F | - | - | (677) | - | (677) | 0.00000000 | - | - | - | - | - | - | - |
| 179200 | P GALLET 1 | - | - | 16,228 | 6,012 | 10,216 | 0.00000000 | - | - | - | - | - | 6,012 | - |
| 179300 | P BLANCO NE DK 340 | - | - | 2,867 | - | 2,867 | 0.00000000 | - | - | - | - | - | - | - |
| 179400 | P MIAMI #3 CORP (P&A) | - | - | 2,726 | 1,875 | 851 | 0.00000000 | - | - | - | - | - | 1,875 | - |
| 179401 | P MIAMI SWD | - | - | 35 | - | 35 | 0.00000000 | - | - | - | - | - | - | - |
| 179500 | P BLANCO NE DK 71E | - | - | 749 | 372 | 377 | 0.00000000 | - | - | - | - | - | 372 | - |
| 179600 | P MORGAN PLTN 1 (P&A 1/28/06) | - | - | 16,336 | - | 16,336 | 0.00000000 | - | - | - | - | - | - | - |
| 179700 | P BLANCO NE DK 42F | - | - | (994) | - | (994) | 0.00000000 | - | - | - | - | - | - | - |
| 179800 | P OLINKRAFT A-1 | - | - | 13,551 | 5,492 | 8,059 | 0.00000000 | - | - | - | - | - | 5,492 | - |
| 179900 | P BLANCO NE DK 41A | - | - | 3,392 | - | 3,392 | 0.00000000 | - | - | - | - | - | - | - |
| 180000 | P SABINE CORP 1 178927 | - | - | 799 | 420 | 379 | 0.00000000 | - | - | - | - | - | 420 | - |
| 180100 | P BLANCO NE DK 50A | - | - | (1,160) | - | (1,160) | 0.00000000 | - | - | - | - | - | - | - |
| 180200 | P SANFORD J C 1B | - | - | 81,939 | 27,539 | 54,399 | 0.00000000 | - | - | - | - | - | 27,539 | - |
| 180300 | P BLANCO NE DK 58 | - | - | (772) | 143 | (915) | 0.00000000 | - | - | - | - | - | 143 | - |
| 180400 | P DURKE 2-5 (C-6) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 180500 | P BLANCO NE DK 59A | - | - | 318 | 100 | 218 | 0.00000000 | - | - | - | - | - | 100 | - |
| 180600 | P PHYLLIS ANN 1H-33 | - | - | 8,459 | 8,459 | - | 0.00000000 | - | - | - | - | - | 8,459 | - |
| 180700 | P DAVIS BROS LUMBER C1 & J1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 180701 | P DAVIS BROS LUMBER C #1 | - | - | 3 | 3 | - | 0.00000000 | - | - | - | - | - | 3 | - |
| 180702 | P DAVIS BROS LUMBER J1 | - | - | 61,783 | 5,558 | 56,225 | 0.00000000 | - | - | - | - | - | 5,558 | - |
| 180800 | P HOLLAND, J G 1 | - | - | 15,617 | 3,018 | 12,599 | 0.00000000 | - | - | - | - | - | 3,018 | - |
| 180900 | P BLANCO NE DK 60A | - | - | (714) | - | (714) | 0.00000000 | - | - | - | - | - | - | - |
| 181000 | P MANGUM, NORMA 1D | - | - | 43,273 | 12,243 | 31,031 | 0.00000000 | - | - | - | - | - | 12,243 | - |
| 181100 | P BLANCO NE DK 65A | - | - | 356 | 321 | 35 | 0.00000000 | - | - | - | - | - | 321 | - |
| 181200 | P THATCHER-CLARK 3 (PNID W/ #5) | - | - | 145 | - | 145 | 0.00000000 | - | - | - | - | - | - | - |
| 181300 | P BLANCO NE DK 71A | - | - | 793 | 340 | 453 | 0.00000000 | - | - | - | - | - | 340 | - |
| 181400 | P SHRINERS HOSPITAL A-1 (APO) | - | - | 65,403 | 36,331 | 29,073 | 0.00000000 | - | - | - | - | - | 36,331 | - |
| 181500 | P BLANCO NE DK 73A | - | - | (553) | 225 | (778) | 0.00000000 | - | - | - | - | - | 225 | - |
| 181600 | P SMITH, ABBIE J1 | - | - | 17,676 | 4,407 | 13,270 | 0.00000000 | - | - | - | - | - | 4,407 | - |
| 181700 | P BLANCO NE DK 77A | - | - | 2,899 | 2,667 | 232 | 0.00000000 | - | - | - | - | - | 2,667 | - |
| 181800 | P APO 1 & 2 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 181900 | P BLANCO NE DK 78A | - | - | (640) | 95 | (735) | 0.00000000 | - | - | - | - | - | 95 | - |
| 182000 | P BROUSSARD, GUY 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 182100 | P BLANCO NE DK 302E | - | - | 2,899 | 1,613 | 1,286 | 0.00000000 | - | - | - | - | - | 1,613 | - |
| 182200 | P L L & E 1 - P RD SUA -INACTIVE | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 182300 | P BLANCO NE DK 310 | - | - | (484) | 160 | (644) | 0.00000000 | - | - | - | - | - | 160 | - |
| 182400 | P JOA TTTTT 1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 182500 | P BLANCO NE DK 312 | - | - | 12,319 | 3,091 | 9,228 | 0.00000000 | - | - | - | - | - | 3,091 | - |
| 182600 | P LAKE EUGENE 1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 182700 | P BLANCO NE DK 2A | - | - | (656) | - | (656) | 0.00000000 | - | - | - | - | - | - | - |
| 182800 | P SL 11499 1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 182900 | P BLANCO NE DK 318 | - | - | 2,521 | 407 | 2,114 | 0.00000000 | - | - | - | - | - | 407 | - |
| 183000 | P SL 2220 #119 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 183100 | P BLANCO NE DK 319 | - | - | (508) | 40 | (548) | 0.00000000 | - | - | - | - | - | 40 | - |
| 183200 | P SL 2220 #142 ALT HML | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 183300 | P BLANCO NE DK 320 | - | - | (798) | 24 | (822) | 0.00000000 | - | - | - | - | - | 24 | - |
| 183400 | P SL 2220 #80 | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 183500 | P BLANCO NE DK 321 | - | - | 3,071 | 866 | 2,205 | 0.00000000 | - | - | - | - | - | 866 | - |
| 183600 | P SL 2220 #80O | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 183700 | P BLANCO NE DK 322 | - | - | 1,629 | 285 | 1,344 | 0.00000000 | - | - | - | - | - | 285 | - |
| 183800 | P SL 2220 #81 | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 183900 | P BLANCO NE DK 323 | - | - | 1,541 | 737 | 804 | 0.00000000 | - | - | - | - | - | 737 | - |
| 184000 | P SL 2220 #87 | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 184100 | P BLANCO NE DK 324 | - | - | 725 | 87 | 637 | 0.00000000 | - | - | - | - | - | 87 | - |
| 184200 | P SL 4039 #11 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 184300 | P BLANCO NE DK 325 | - | - | (819) | 43 | (863) | 0.00000000 | - | - | - | - | - | 43 | - |
| 184400 | P SL 4039 #24 | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 184500 | P BLANCO NE DK 319M | - | - | (224) | 177 | (402) | 0.00000000 | - | - | - | - | - | 177 | - |
| 184600 | P SL 4039 #4 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 184700 | P BLANCO NE DK 320M | - | - | (253) | 75 | (327) | 0.00000000 | - | - | - | - | - | 75 | - |
| 184800 | P SL 4147 #25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 184900 | P BLANCO NE DK 57M | - | - | (969) | - | (969) | 0.00000000 | - | - | - | - | - | - | - |
| 185000 | P THATCHER-CLARK 5 | - | - | 3,255 | 3,548 | (293) | 0.00000000 | - | - | - | - | - | 3,548 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 185100 P | BLANCO NE DK 58M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185200 P | BUTLER HEIRS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185300 P | BLANCO NE DK 11A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185400 P | STTE LESE 8809 1 & 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185500 P | BLANCO NE DK 61A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185600 P | SL 4147 #28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185700 P | BLANCO NE DK 69A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185800 P | SL 17002 #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 185900 P | BLANCO NE DK 307M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186000 P | MIAMI CORP #1 SL 13470 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186100 P | BLANCO NE DK 311M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186200 P | WEYERHAEUSER #1 ALT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186300 P | BLANCO NE DK 318M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186400 P | FLEMING PLANTATION SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186500 P | BLANCO NE DK 321M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186600 P | LISBON - FULLER SAND WFU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186601 P | KING, F B ESTATE ET AL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186602 P | KING, F B ESTATE ET AL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186603 P | TALIAFERRO, ET AL #1 INJ | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186604 P | TALIAFERRO, ET AL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186605 P | THOMPSON ESTATE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186700 P | BLANCO NE DK 325M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186800 P | WEYERHAEUSER #2 ALT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 186900 P | BLANCO NE DK 327 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187000 P | DAVIS 23-3, J B 1 (DUP-178600) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187100 P | BLANCO NE DK 12M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187200 P | PERSLEY 23-4 #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187300 P | BLANCO NE DK 42A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187400 P | KASSANDRA 1H-29 | 85 | | 6 | (0) | 2 | - | - | 29 | 48 | 13 | 48 | 13 | - | - |
| 187500 P | BLANCO NE DK 68A (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187600 P | ENERGY MINERALS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187700 P | BLANCO NE DK 303E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187800 P | YELVERTON 5-7 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 187900 P | BLANCO NE DK 304E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188000 P | YELVERTON 1 | - | - | - | - | - | (45) | - | 45 | - | - | 45 | - | (45) | - |
| 188100 P | BLANCO NE DK 322M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188200 P | MCGEE EAST PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188300 P | BLANCO NE DK 323M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188400 P | WEST HEIDELBERG - INACTIVE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188500 P | BLANCO NE DK 13B (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188600 P | HINER FEE 14-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188700 P | BLANCO NE DK 303 PA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188800 P | HINER TWIN FEE 14-11-ABANDONED | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 188900 P | THOMPSON C 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189000 P | IVERSON 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189100 P | MCNEFF 1-20 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189200 P | PEDERSON FEE 31-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189300 P | MCNEFF 2-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189400 P | PETERSON FLB | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189500 P | MCNEFF 3-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189600 P | RIEDER 1-9R | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189700 P | BLANCO, NE DK 68M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189800 P | CEDAR HILLS SOUTH UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189801 P | CHSU PHASE II-CEDAR HILLS S UT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189802 P | CLARK 14-14 SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189803 P | BUCHHOLZ 3 SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189804 P | EVELYN 3-25H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 189900 P | BLANCO, NE DK 321N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190000 P | ALLISON CQ FED 1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190100 P | SQUIRREL, MM FEE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190200 P | ALLISON CQ FED COM 7 (N/C) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190300 P | CARPENTER STATE 5-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190400 P | APPERSON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190500 P | CARPENTER STATE 4-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190600 P | BOBBI 2 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190700 P | PRESSON, H W 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190800 P | BOBBI 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 190900 P | CLIFTON 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191000 P | BOBBI 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191100 P | COFFEY 4-21 (P&A 8/29/06) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191200 P | WERSELL FEDERAL COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191300 P | LALMAN 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191400 P | BRUSHY DRAW DEEP FEDERAL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191500 P | ESPERANZA 4 (NOT CANAAN'S) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191600 P | CHASE 11 FED COM NO 1 (8PO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191700 P | WEYERHAUSER 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 191800 P | COLLATT 1 (8PO N/C) (INACTIVE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 185100 | P BLANCO NE DK 58M | - | - | 10,695 | 330 | 10,364 | 0.00000000 | - | - | - | - | - | 330 | - |
| 185200 | P BUTLER HERS | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 185300 | P BLANCO NE DK 11A | - | - | 234 | 238 | (3) | 0.00000000 | - | - | - | - | - | 238 | - |
| 185400 | P STTE LESE 8809 1 & 4 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 185500 | P BLANCO NE DK 61A | - | - | 3,281 | - | 3,281 | 0.00000000 | - | - | - | - | - | - | - |
| 185600 | P SL 4147 #28 | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 185700 | P BLANCO NE DK 69A | - | - | 880 | 295 | 585 | 0.00000000 | - | - | - | - | - | 295 | - |
| 185800 | P SL 17002 #1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 185900 | P BLANCO NE DK 307M | - | - | 855 | 74 | 781 | 0.00000000 | - | - | - | - | - | 74 | - |
| 186000 | P MIAMI CORP #1 SL 13470 | - | - | 12,968 | - | 12,968 | 0.00000000 | - | - | - | - | - | - | - |
| 186100 | P BLANCO NE DK 311M | - | - | 6,715 | 1,863 | 4,852 | 0.00000000 | - | - | - | - | - | 1,863 | - |
| 186200 | P WEYERHAEUSER #1 ALT | - | - | 8,469 | 3,981 | 4,487 | 0.00000000 | - | - | - | - | - | 3,981 | - |
| 186300 | P BLANCO NE DK 318M | - | - | (690) | 84 | (774) | 0.00000000 | - | - | - | - | - | 84 | - |
| 186400 | P FLEMING PLANTATION SWD | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 186500 | P BLANCO NE DK 321M | - | - | 1,710 | 410 | 1,300 | 0.00000000 | - | - | - | - | - | 410 | - |
| 186600 | P LISBON - FULLER SAND WFU | - | - | 5,382 | 3,436 | 1,946 | 0.00000000 | - | - | - | - | - | 3,436 | - |
| 186601 | P KING, F B ESTATE ET AL 1 | - | - | 99 | - | 99 | 0.00000000 | - | - | - | - | - | - | - |
| 186602 | P KING, F B ESTATE ET AL 2 | - | - | 12 | - | 12 | 0.00000000 | - | - | - | - | - | - | - |
| 186603 | P TALAFERRO, ET AL #1 INJ | - | - | 14 | - | 14 | 0.00000000 | - | - | - | - | - | - | - |
| 186604 | P TALAFERRO, ET AL 2 | - | - | 152 | - | 152 | 0.00000000 | - | - | - | - | - | - | - |
| 186605 | P THOMPSON ESTATE 1 | - | - | 27 | - | 27 | 0.00000000 | - | - | - | - | - | - | - |
| 186700 | P BLANCO NE DK 325M | - | - | 4,117 | 401 | 3,716 | 0.00000000 | - | - | - | - | - | 401 | - |
| 186800 | P WEYERHAEUSER #2 ALT | - | - | 27,085 | 15,468 | 11,617 | 0.00000000 | - | - | - | - | - | 15,468 | - |
| 186900 | P BLANCO NE DK 327 | - | - | 5,443 | 223 | 5,220 | 0.00000000 | - | - | - | - | - | 223 | - |
| 187000 | P DAVIS 23-3, J B 1 (DUP-178600) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 187100 | P BLANCO NE DK 12M | - | - | (1,301) | 253 | (1,555) | 0.00000000 | - | - | - | - | - | 253 | - |
| 187200 | P PERSLEY 23-4 #1 | - | - | 1,672 | - | 1,672 | 0.00000000 | - | - | - | - | - | - | - |
| 187300 | P BLANCO NE DK 42A | - | - | 4,350 | - | 4,350 | 0.00000000 | - | - | - | - | - | - | - |
| 187400 | P KASSANDRA 1H-29 | - | - | 11,356 | 5,520 | 5,836 | 0.00000000 | - | - | - | 13 | 13 | 5,533 | - |
| 187500 | P BLANCO NE DK 68A (BPO) | - | - | 3,342 | 2 | 3,339 | 0.00000000 | - | - | - | - | - | 2 | - |
| 187600 | P ENERGY MINERALS | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 187700 | P BLANCO NE DK 303E | - | - | 3,561 | 694 | 2,867 | 0.00000000 | - | - | - | - | - | 694 | - |
| 187800 | P YELVERTON 5-7 3 | - | - | 51,392 | 51,298 | 95 | 0.00000000 | - | - | - | - | - | 51,298 | - |
| 187900 | P BLANCO NE DK 304E | - | - | 4,242 | 998 | 3,245 | 0.00000000 | - | - | - | - | - | 998 | - |
| 188000 | P YELVERTON 1 | - | - | (210) | - | (210) | 0.00000000 | - | - | - | - | - | - | - |
| 188100 | P BLANCO NE DK 322M | - | - | 444 | 162 | 282 | 0.00000000 | - | - | - | - | - | 162 | - |
| 188200 | P MCGEE EAST PROSPECT | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 188300 | P BLANCO NE DK 323M | - | - | 1,668 | 234 | 1,435 | 0.00000000 | - | - | - | - | - | 234 | - |
| 188400 | P WEST HEIDELBERG - INACTIVE | - | - | 10,969 | - | 10,969 | 0.00000000 | - | - | - | - | - | - | - |
| 188500 | P BLANCO NE DK 13B (BPO) | - | - | (422) | 500 | (922) | 0.00000000 | - | - | - | - | - | 500 | - |
| 188600 | P HINER FEE 14-11 | - | - | 12,142 | 5,048 | 7,094 | 0.00000000 | - | - | - | - | - | 5,048 | - |
| 188700 | P BLANCO NE DK 303 PA | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 188800 | P HINER TWIN FEE 14-11-ABANDONED | - | - | (913) | - | (913) | 0.00000000 | - | - | - | - | - | - | - |
| 188900 | P THOMPSON C 2-25 | - | - | (15,951) | - | (15,951) | 0.00000000 | - | - | - | - | - | - | - |
| 189000 | P IVERSON 2-21 | - | - | 5,853 | 4,361 | 1,492 | 0.00000000 | - | - | - | - | - | 4,361 | - |
| 189100 | P MCNEFF 1-20 (P&A) | - | - | (169) | - | (169) | 0.00000000 | - | - | - | - | - | - | - |
| 189200 | P PEDERSON FEE 31-15 | - | - | 6,792 | 2,480 | 4,312 | 0.00000000 | - | - | - | - | - | 2,480 | - |
| 189300 | P MCNEFF 2-20 | - | - | (5,163) | - | (5,163) | 0.00000000 | - | - | - | - | - | - | - |
| 189400 | P PETERSON FLB | - | - | 5,443 | 1,358 | 4,085 | 0.00000000 | - | - | - | - | - | 1,358 | - |
| 189500 | P MCNEFF 3-20 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 189600 | P RIEDER 1-9R | - | - | 10,158 | 4,184 | 5,974 | 0.00000000 | - | - | - | - | - | 4,184 | - |
| 189700 | P BLANCO, NE DK 68M | - | - | 34 | 5 | 30 | 0.00000000 | - | - | - | - | - | 5 | - |
| 189800 | P CEDAR HILLS SOUTH UNIT | - | - | 296,879 | 192,684 | 104,194 | 0.00000000 | - | - | - | - | - | 192,684 | - |
| 189801 | P CHSU PHASE 3-CEDAR HILLS S UT | - | - | (2,921) | - | (2,921) | 0.00000000 | - | - | - | - | - | - | - |
| 189802 | P CLARK 14-14 SWD | - | - | 3 | - | 3 | 0.00000000 | - | - | - | - | - | - | - |
| 189803 | P BUCHHOLZ 3 SWD | - | - | (3) | - | (3) | 0.00000000 | - | - | - | - | - | - | - |
| 189804 | P EVELYN 3-25H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 189900 | P BLANCO, NE DK 321N | - | - | (339) | - | (339) | 0.00000000 | - | - | - | - | - | - | - |
| 190000 | P ALLISON CQ FED 1 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 190100 | P SQUIRREL, MM FEE | - | - | (934) | - | (934) | 0.00000000 | - | - | - | - | - | - | - |
| 190200 | P ALLISON CQ FED COM 7 (N/C) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 190300 | P CARPENTER STATE 5-14 | - | - | (692) | - | (692) | 0.00000000 | - | - | - | - | - | - | - |
| 190400 | P APPERSON 1 | - | - | 19,653 | 9,005 | 10,648 | 0.00000000 | - | - | - | - | - | 9,005 | - |
| 190500 | P CARPENTER STATE 4-14 | - | - | (2,548) | - | (2,548) | 0.00000000 | - | - | - | - | - | - | - |
| 190600 | P BOBBI 2 (P&A) | - | - | 888 | - | 888 | 0.00000000 | - | - | - | - | - | - | - |
| 190700 | P PRESSON, H W 1-5 | - | - | (1,204) | - | (1,204) | 0.00000000 | - | - | - | - | - | - | - |
| 190800 | P BOBBI 3 | - | - | 1,626 | - | 1,626 | 0.00000000 | - | - | - | - | - | - | - |
| 190900 | P CLIFTON 1-5 | - | - | (205) | - | (205) | 0.00000000 | - | - | - | - | - | - | - |
| 191000 | P BOBBI 5 | - | - | 409 | 409 | - | 0.00000000 | - | - | - | - | - | 409 | - |
| 191100 | P COFFEY 4-21 (P&A 8/29/06) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 191200 | P WERSELL FEDERAL COM 1 | - | - | (274) | - | (274) | 0.00000000 | - | - | - | - | - | - | - |
| 191300 | P LALMAN 3 | - | - | 6,256 | 1,517 | 4,739 | 0.00000000 | - | - | - | - | - | 1,517 | - |
| 191400 | P BRUSHY DRAW DEEP FEDERAL 1 | - | - | 15,206 | 6,958 | 8,248 | 0.00000000 | - | - | - | - | - | 6,958 | - |
| 191500 | P ESPERANZA 4 (NOT CANAAN'S) | - | - | 51 | 5 | 46 | 0.00000000 | - | - | - | - | - | 5 | - |
| 191600 | P CHASE 11 FED COM NO 1 (BPO) | - | - | (1,356) | - | (1,356) | 0.00000000 | - | - | - | - | - | - | - |
| 191700 | P WEYERHAUSER 3 | - | - | (21,878) | - | (21,878) | 0.00000000 | - | - | - | - | - | - | - |
| 191800 | P COLLATT 1 (BPO N/C) (INACTIVE) | - | - | 3,167 | - | 3,167 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 191900 | P  JOINER 1 (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192000 | P  COOPER, J W 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192100 | P  GENINI 33-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192200 | P  DALMONT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192300 | P  OLTMANNS 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192400 | P  DELTA FEE C 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192500 | P  GENINI 37-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192600 | P  DICKINSON DEV 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192700 | P  GENINI 33-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192800 | P  ECHOLS COM 1 J | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 192900 | P  TAYLOR 1-19H-KONA'S, NOT OURS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193000 | P  EDDY 21 FED COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193100 | P  MOLLY 5-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193200 | P  EL MAR, NORTH UNIT SUMMARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193300 | P  FOBB, WRS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193400 | P  FEDERAL 6 COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193500 | P  HAY 8-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193600 | P  GILL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193700 | P  HOLIDAY 34-1 RE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193800 | P  GILL A 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 193900 | P  WALNE 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194000 | P  GILL A 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194100 | P  ELLE 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194200 | P  GRANDI 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194300 | P  KRIS 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194400 | P  GULF B FEDERAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194500 | P  TRAVIS 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194600 | P  GULF BEATY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194700 | P  BOZARTH 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194800 | P  GULF BEATY 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 194900 | P  BLANCO NE DK 304 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195000 | P  ROBERTS RANCH 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195100 | P  BRUNER 4-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195200 | P  GULF FEDERAL 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195300 | P  CAFI 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195400 | P  GULF FEDERAL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195500 | P  WINTERBOTHAM A 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195600 | P  GULF FEDERAL 1 (ORYX) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195700 | P  GARDNER 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195800 | P  GULF FEDERAL 2 & 3 (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195801 | P  GULF FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195802 | P  GULF FEDERAL 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195900 | P  LAMB 2-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196000 | P  HANNIFIN FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196100 | P  MARIETTA OIL BASAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196200 | P  HENRY 2-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196300 | P  SKIP 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196400 | P  HUDSON 29 FEDERAL 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196500 | P  ARNOLD FED COM 1-TO PAY KONA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196600 | P  JOELL 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196700 | P  GORE 28-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196800 | P  KIMBLEY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 196900 | P  GORE 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197000 | P  MESCALERO RIDGE UNIT 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197100 | P  MORROW 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197200 | P  MOBIL FEDERAL LL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197300 | P  BLANCO NE DK 13M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197400 | P  MORTON SOLID STATE 1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197500 | P  EVERETT ESTATE (KONA'S WELL) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197600 | P  HAYDEN 1H-29 | 2,221 | 156 | 2,682 | 58 | - | - | - | 755 | (1,430) | 333 | - | - | - | - |
| 197700 | P  MYRTLE #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197800 | P  ONEIL B COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 197900 | P  ONEILL B FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198000 | P  OLD TRADING POST 1 | 1,426 | - | 1,250 | 41 | - | - | - | 485 | (350) | 214 | - | - | - | - |
| 198100 | P  SCHWEN 14-1  (NOT CANAAN'S) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198200 | P  PENNZOIL FEDERAL COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198300 | P  HNG FEE 57 #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198400 | P  PENNZOIL FED COM 9-1-KONA'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198500 | P  CULLEN 2-F | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198600 | P  PENNZOIL FED COM 9-2 - KONA'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198700 | P  WRIGHT, A W 32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198800 | P  PENNZOIL FEDERAL COM 15-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 198900 | P  PSO 2-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199000 | P  FEDERAL 22 COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199100 | P  KONA - MISC. WELLS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199200 | P  QUAIL ST SUM aka Quail Queen | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199300 | P  MCALISTER OH C 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 191900 | P | JOINER 1 (ABANDONED) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 192000 | P | COOPER, J W 1 | - | - | 9,317 | 2,787 | 6,530 | 0.00000000 | - | - | - | - | - | 2,787 | - |
| 192100 | P | GENINI 33-14 | - | - | (1,398) | - | (1,398) | 0.00000000 | - | - | - | - | - | - | - |
| 192200 | P | DALMONT 1 | - | - | (616) | 296 | (912) | 0.00000000 | - | - | - | - | - | 296 | - |
| 192300 | P | OLTMANNS 1-24 | - | - | (1,564) | - | (1,564) | 0.00000000 | - | - | - | - | - | - | - |
| 192400 | P | DELTA FEE C 1 | - | - | 7,671 | 2,638 | 5,033 | 0.00000000 | - | - | - | - | - | 2,638 | - |
| 192500 | P | GENINI 37-13 | - | - | (4,292) | - | (4,292) | 0.00000000 | - | - | - | - | - | - | - |
| 192600 | P | DICKINSON DEV 4 | - | - | (52,075) | 4,148 | (56,223) | 0.00000000 | - | - | - | - | - | 4,148 | - |
| 192700 | P | GENINI 33-15 | - | - | (552) | - | (552) | 0.00000000 | - | - | - | - | - | - | - |
| 192800 | P | ECHOLS COM 1 J | - | - | 9,941 | 2,742 | 7,199 | 0.00000000 | - | - | - | - | - | 2,742 | - |
| 192900 | P | TAYLOR 1-19H-KONA'S, NOT OURS | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 193000 | P | EDDY 21 FED COM 1 | - | - | 12,245 | 3,909 | 8,336 | 0.00000000 | - | - | - | - | - | 3,909 | - |
| 193100 | P | MOLLY 5-31 | - | - | (743) | - | (743) | 0.00000000 | - | - | - | - | - | - | - |
| 193200 | P | EL MAR, NORTH UNIT SUMMARY | - | - | 4,426 | 411 | 4,086 | 0.00000000 | - | - | - | - | - | 411 | - |
| 193300 | P | FOBB, WRS | - | - | 4,426 | 286 | 4,140 | 0.00000000 | - | - | - | - | - | 286 | - |
| 193400 | P | FEDERAL 6 COM 1 | - | - | (907) | 5 | (912) | 0.00000000 | - | - | - | - | - | 5 | - |
| 193500 | P | HAY 8-34 | - | - | (22,082) | - | (22,082) | 0.00000000 | - | - | - | - | - | - | - |
| 193600 | P | GILL 1 | - | - | 3,338 | 395 | 2,943 | 0.00000000 | - | - | - | - | - | 395 | - |
| 193700 | P | HOLIDAY 34-1 RE | - | - | (135) | - | (135) | 0.00000000 | - | - | - | - | - | - | - |
| 193800 | P | GILL A 1 | - | - | 15,813 | 7,890 | 7,923 | 0.00000000 | - | - | - | - | - | 7,890 | - |
| 193900 | P | WALNE 1-2 | - | - | (910) | - | (910) | 0.00000000 | - | - | - | - | - | - | - |
| 194000 | P | GILL A 2 | - | - | 15,601 | 7,333 | 8,268 | 0.00000000 | - | - | - | - | - | 7,333 | - |
| 194100 | P | ELLE 1-4 | - | - | (711) | - | (711) | 0.00000000 | - | - | - | - | - | - | - |
| 194200 | P | GRANDI 1 | - | - | 3,310 | 1,213 | 2,097 | 0.00000000 | - | - | - | - | - | 1,213 | - |
| 194300 | P | KRIS 1-27 | - | - | (943) | - | (943) | 0.00000000 | - | - | - | - | - | - | - |
| 194400 | P | GULF B FEDERAL | - | - | 133 | 838 | (705) | 0.00000000 | - | - | - | - | - | 838 | - |
| 194500 | P | TRAVIS 1-4 | - | - | (956) | - | (956) | 0.00000000 | - | - | - | - | - | - | - |
| 194600 | P | GULF BEATY 1 | - | - | (703) | 59 | (762) | 0.00000000 | - | - | - | - | - | 59 | - |
| 194700 | P | BOZARTH 1-2 | - | - | (831) | - | (831) | 0.00000000 | - | - | - | - | - | - | - |
| 194800 | P | GULF BEATY 3 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 194900 | P | BLANCO NE DK 304 | - | - | (961) | - | (961) | 0.00000000 | - | - | - | - | - | - | - |
| 195000 | P | ROBERTS RANCH 1-19 | - | - | (832) | - | (832) | 0.00000000 | - | - | - | - | - | - | - |
| 195100 | P | BRUNER 4-33 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 195200 | P | GULF FEDERAL 1 & 2 | - | - | 1,915 | - | 1,915 | 0.00000000 | - | - | - | - | - | 1,915 | - |
| 195300 | P | CAFI 1-33 | - | - | 9,926 | 5,016 | 4,910 | 0.00000000 | - | - | - | - | - | 5,016 | - |
| 195400 | P | GULF FEDERAL 1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 195500 | P | WINTERBOTHAM A 1-2 | - | - | (14,382) | 1,854 | (16,236) | 0.00000000 | - | - | - | - | - | 1,854 | - |
| 195600 | P | GULF FEDERAL 1 (ORYX) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 195700 | P | GARDNER 1-2 | - | - | (622) | - | (622) | 0.00000000 | - | - | - | - | - | - | - |
| 195800 | P | GULF FEDERAL 2 & 3 (ABANDONED) | - | - | 14,936 | 14,901 | 35 | 0.00000000 | - | - | - | - | - | 14,901 | - |
| 195801 | P | GULF FEDERAL 2 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 195802 | P | GULF FEDERAL 3 | - | - | (1,175) | - | (1,175) | 0.00000000 | - | - | - | - | - | - | - |
| 195900 | P | LAMB 2-12 | - | - | (3,746) | - | (3,746) | 0.00000000 | - | - | - | - | - | - | - |
| 196000 | P | HANNIFIN FEDERAL 2 | - | - | 14,875 | 14,875 | - | 0.00000000 | - | - | - | - | - | 14,875 | - |
| 196100 | P | MARIETTA OIL BASAL | - | - | 76 | 1,167 | (1,092) | 0.00000000 | - | - | - | - | - | 1,167 | - |
| 196200 | P | HENRY 2-22 | - | - | (2,961) | - | (2,961) | 0.00000000 | - | - | - | - | - | - | - |
| 196300 | P | SKIP 1-29 | - | - | (5,406) | - | (5,406) | 0.00000000 | - | - | - | - | - | - | - |
| 196400 | P | HUDSON 29 FEDERAL 3 | - | - | (1,606) | 6,819 | (8,426) | 0.00000000 | - | - | - | - | - | 6,819 | - |
| 196500 | P | ARNOLD FED COM 1-TO PAY KONA | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 196600 | P | JOELL 1-6 | - | - | 10,166 | 1,678 | 8,488 | 0.00000000 | - | - | - | - | - | 1,678 | - |
| 196700 | P | GORE 28-1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 196800 | P | KIMBLEY 1 | - | - | 48,280 | 11,243 | 37,037 | 0.00000000 | - | - | - | - | - | 11,243 | - |
| 196900 | P | GORE 2-28 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 197000 | P | MESCALERO RIDGE UNIT 3 | - | - | (729) | - | (729) | 0.00000000 | - | - | - | - | - | - | - |
| 197100 | P | MORROW 3 | - | - | 71,556 | 751 | 70,806 | 0.00000000 | - | - | - | - | - | 751 | - |
| 197200 | P | MOBIL FEDERAL LL 1 | - | - | 17 | 1,101 | (1,084) | 0.00000000 | - | - | - | - | - | 1,101 | - |
| 197300 | P | BLANCO NE DK 13M | - | - | (1,416) | - | (1,416) | 0.00000000 | - | - | - | - | - | - | - |
| 197400 | P | MORTON SOLID STATE 1 (P&A) | - | - | (75) | - | (75) | 0.00000000 | - | - | - | - | - | - | - |
| 197500 | P | EVERETT ESTATE (KONA'S WELL) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 197600 | P | HAYDEN 1H-29 | - | - | 8,025 | 8,025 | - | 0.00000000 | - | - | - | - | - | 8,025 | - |
| 197700 | P | MYRTLE #1 | - | - | (610) | - | (610) | 0.00000000 | - | - | - | - | - | - | - |
| 197800 | P | ONEIL B COM 1 | - | - | (640) | 117 | (757) | 0.00000000 | - | - | - | - | - | 117 | - |
| 197900 | P | ONEILL B FEDERAL 2 | - | - | (490) | 515 | (1,005) | 0.00000000 | - | - | - | - | - | 515 | - |
| 198000 | P | OLD TRADING POST 1 | - | - | 65,188 | 65,188 | - | 0.00000000 | - | - | - | - | - | 65,188 | - |
| 198100 | P | SCHWEN 14-1 (NOT CANAAN'S) | - | - | 5 | - | 5 | 0.00000000 | - | - | - | - | - | - | - |
| 198200 | P | PENNZOIL FEDERAL COM 1 | - | - | 15,024 | 4,583 | 10,442 | 0.00000000 | - | - | - | - | - | 4,583 | - |
| 198300 | P | HNG FEE 57 #1 | - | - | (3) | - | (3) | 0.00000000 | - | - | - | - | - | - | - |
| 198400 | P | PENNZOIL FED COM 9-1-KONA'S | - | - | 66 | 0 | 66 | 0.00000000 | - | - | - | - | - | 0 | - |
| 198500 | P | CULLEN 2-F | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 198600 | P | PENNZOIL FED COM 9-2 - KONA'S | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 198700 | P | WRIGHT, A W 32 | - | - | 5 | 0 | 5 | 0.00000000 | - | - | - | - | - | 0 | - |
| 198800 | P | PENNZOIL FEDERAL COM 15-1 | - | - | 9,038 | 1,843 | 7,194 | 0.00000000 | - | - | - | - | - | 1,843 | - |
| 198900 | P | PISO 2-10 | - | - | (9,265) | - | (9,265) | 0.00000000 | - | - | - | - | - | - | - |
| 199000 | P | FEDERAL 22 COM 1 | - | - | 38,057 | 8,509 | 29,548 | 0.00000000 | - | - | - | - | - | 8,509 | - |
| 199100 | P | KONA - MISC. WELLS | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 199200 | P | QUAIL ST SUM aka Quail Queen | - | - | (2,460) | 715 | (3,175) | 0.00000000 | - | - | - | - | - | 715 | - |
| 199300 | P | MCALISTER OH C 1 | - | - | 299 | 1,370 | (1,071) | 0.00000000 | - | - | - | - | - | 1,370 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 199400 | P SMITH FED GAS COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199500 | P CULLEN U2W1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199600 | P STEPHENS A COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199700 | P WILSON 3-9-KONA ASSN TO DIVERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199800 | P STEPHENS COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 199900 | P ONEILL FEDERAL NO 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200000 | P WALTERS FEE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200100 | P LOAFMAN, NADINE-NOT CANAAN'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200200 | P WALTERSHIELD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200300 | P NEBU MM CONV TO FC GAS GATH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200400 | P WHEELER, MARY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200500 | P HIBBERT 1-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200600 | P WHEELER, MARY 1E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200700 | P BEAL 1 (P&A 3/7/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200800 | P WOLFCAMP, N UNIT SUMMARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200900 | P S S SNAKEBITE FEE 1, 2 & 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201000 | P MINEL FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201100 | P BLANCO NE 33A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201200 | P MINEL FEDERAL 2A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201300 | P WILBUR 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201400 | P SMITH, R H EAST 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201500 | P ROGERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201600 | P APPERSON 30-11-30 #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201700 | P RYLEE 1H-11 | 3,546 | 249 | 10,762 | 89 | - | 61 | 1,206 | (8,820) | 532 | - | - | 61 | - | - |
| 201800 | P BLANCO NE DK 1, 55, 56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201801 | P BLANCO NE DK 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201802 | P BLANCO NE DK 55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201803 | P BLANCO NE DK 56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201900 | P BELL 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202000 | P BLANCO, NE DAKOTA-PART C AREA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202100 | P BLANCO NE DK 342 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202200 | P BLANCO, NE DK 302 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202300 | P CATTLE, K C 4-30 (P&A 6/8/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202400 | P BAKER 3-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202500 | P DAWN 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202600 | P BLACKSTONE-SLAUGHTER J-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202700 | P CUNNINGHAM 1H-21 | 3,628 | 218 | 967 | 1,524 | - | 10 | 1,233 | (323) | 544 | - | - | 10 | - | 14,843 |
| 202800 | P BLACK RIVER 10 FED COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 202900 | P GRAHAM 1-22 | 7,216 | 507 | - | 171 | - | - | 2,453 | 4,084 | 1,082 | 4,084 | 1,082 | - | - | 14,899 |
| 203000 | P BLACK RIVER 3 FED | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203100 | P CHALFANT 10-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203200 | P MALLON 10 FEDERAL 1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203300 | P PHOEBE 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203400 | P CHILTON KELLY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203500 | P PHOEBE 2-23 | 51 | 4 | - | - | - | - | 17 | 30 | 8 | 30 | 8 | - | - | 262 |
| 203600 | P MALLON 10 FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203700 | P LEWIS 1-30 | - | - | 2 | - | - | - | - | (2) | - | - | - | - | - | - |
| 203800 | P MALLON 10 FEDERAL 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203900 | P MILLER 1-24 | 9,723 | 687 | 3,789 | 180 | - | - | 3,306 | 1,761 | 1,458 | 1,761 | 1,458 | - | - | - |
| 204000 | P BLACK RIVER 11 FED COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 204100 | P MICKLE 4 (Ulan Gas Storage) | 58,121 | 4,083 | 2,730 | 1,378 | - | - | 19,761 | 30,170 | 8,718 | 30,170 | 8,718 | - | - | 969,498 |
| 204200 | P PENNZOIL 10 FED 2 (SWD) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 204300 | P HARTGROVE 1 (Ulan Gas Storage) | 10,644 | 748 | 2,730 | 253 | - | - | 3,619 | 3,293 | 1,597 | 3,293 | 1,597 | - | - | 43,312 |
| 204400 | P BLANCO NE MESAVERDE XPA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 204500 | P BROWN 2 (Ulan Gas Storage) | 13,452 | 946 | 2,619 | 318 | - | - | 4,574 | 4,995 | 2,018 | 4,995 | 2,018 | - | - | 77,271 |
| 204600 | P NEW MEXICO 22 STATE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 204700 | P PEARSON 1-33 (Ulan Gas Storage) | 11,883 | 835 | 2,619 | 285 | - | - | 4,040 | 4,103 | 1,782 | 4,103 | 1,782 | - | - | 147,042 |
| 204800 | P STATE L-61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 204900 | P TRAVIS 2 (Ulan Gas Storage) | 15,702 | 1,104 | 2,620 | 371 | - | - | 5,339 | 6,268 | 2,355 | 6,268 | 2,355 | - | - | 76,163 |
| 205000 | P BLACK STONE 5-6 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205100 | P BLANCO NE DK 337M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205200 | P DIVERSE FEDERAL 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205300 | P BLANCO NE DK 323N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205400 | P DIVERSE FEDERAL 23-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205500 | P CLYDE 9-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205600 | P STATE C 3H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205700 | P AMANDA 1-31H (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205800 | P DIVERSE 23 FEDERAL 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205900 | P TARA 1H-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206000 | P BLANCO, NE DAKOTA 52A (BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206100 | P EPPS 1H-09-CHANGED-DO NOT USE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206200 | P BLANCO, NE DK 311 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206300 | P CLIFTON 1H-10 | 2,420 | 170 | 7,379 | 59 | - | 134 | 823 | (6,145) | 363 | - | - | 134 | - | - |
| 206400 | P MORTON SOLID STATE 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206500 | P FARISS 3-36 | - | - | - | - | - | (0) | - | 0 | - | 0 | - | (0) | - | - |
| 206600 | P JORDAN 1H-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206700 | P CONNOR 1H-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 199400 | P SMITH FED GAS COM 1 | - | - | 2,566 | 983 | 1,583 | 0.00000000 | - | - | - | - | - | 983 | - |
| 199500 | P CULLEN U2W1 (P&A) | - | - | (470) | 2,923 | (3,393) | 0.00000000 | - | - | - | - | - | 2,923 | - |
| 199600 | P STEPHENS A COM 1 | - | - | (554) | 263 | (817) | 0.00000000 | - | - | - | - | - | 263 | - |
| 199700 | P WILSON 3-9-KONA ASSN TO DIVERS | - | - | - | 176 | (176) | 0.00000000 | - | - | - | - | - | 176 | - |
| 199800 | P STEPHENS COM 1 | - | - | 16,189 | 6,094 | 10,095 | 0.00000000 | - | - | - | - | - | 6,094 | - |
| 199900 | P ONEILL FEDERAL NO 2 | - | - | 42,942 | 12,854 | 30,088 | 0.00000000 | - | - | - | - | - | 12,854 | - |
| 200000 | P WALTERS FEE 1 | - | - | 4,588 | 3,270 | 1,317 | 0.00000000 | - | - | - | - | - | 3,270 | - |
| 200100 | P LOAFMAN, NADINE-NOT CANAAN'S | - | - | - | 217 | (217) | 0.00000000 | - | - | - | - | - | 217 | - |
| 200200 | P WALTERSHIELD 1 | - | - | 6,995 | 759 | 6,236 | 0.00000000 | - | - | - | - | - | 759 | - |
| 200300 | P NEBU MM CONV TO FC GAS GATH | - | - | (103) | 202 | (305) | 0.00000000 | - | - | - | - | - | 202 | - |
| 200400 | P WHEELER, MARY 1 | - | - | 19,234 | 4,764 | 14,470 | 0.00000000 | - | - | - | - | - | 4,764 | - |
| 200500 | P HIBBERT 1-13 | - | - | (11,649) | 42 | (11,691) | 0.00000000 | - | - | - | - | - | 42 | - |
| 200600 | P WHEELER, MARY 1E | - | - | 16,719 | 784 | 15,936 | 0.00000000 | - | - | - | - | - | 784 | - |
| 200700 | P BEAL 1 (P&A 3/7/07) | - | - | - | 17,425 | (17,425) | 0.00000000 | - | - | - | - | - | 17,425 | - |
| 200800 | P WOLFCAMP_N_UNIT SUMMARY | - | - | 1,460 | 6,747 | (5,288) | 0.00000000 | - | - | - | - | - | 6,747 | - |
| 200900 | P S S SNAKEBITE FEE 1,2 & 3 | - | - | (1,492) | 11,408 | (12,900) | 0.00000000 | - | - | - | - | - | 11,408 | - |
| 201000 | P MINEL FEDERAL 2 | - | - | 12,718 | 13,530 | (811) | 0.00000000 | - | - | - | - | - | 13,530 | - |
| 201100 | P BLANCO NE 33A | - | - | (912) | 3,410 | (4,322) | 0.00000000 | - | - | - | - | - | 3,410 | - |
| 201200 | P MINEL FEDERAL 2A | - | - | 2,483 | 1,561 | 922 | 0.00000000 | - | - | - | - | - | 1,561 | - |
| 201300 | P WILBUR 1-12 | - | - | 70,827 | 41,913 | 28,913 | 0.00000000 | - | - | - | - | - | 41,913 | - |
| 201400 | P SMITH, R H EAST 1-12 | - | - | 6 | 39,253 | (39,248) | 0.00000000 | - | - | - | - | - | 39,253 | - |
| 201500 | P ROGERS | - | - | (194) | - | (194) | 0.00000000 | - | - | - | - | - | - | - |
| 201600 | P APPERSON 30-11-30 #2 | - | - | 104,562 | 31,579 | 72,983 | 0.00000000 | - | - | - | - | - | 31,579 | - |
| 201700 | P RYLEE 1H-11 | - | - | 27,553 | 27,553 | - | 0.00000000 | - | - | - | - | - | 27,553 | - |
| 201800 | P BLANCO NE DK 1, 55, 56 | - | - | 14,338 | 2 | 14,336 | 0.00000000 | - | - | - | - | - | 2 | - |
| 201801 | P BLANCO NE DK 1 | - | - | 29 | 873 | (844) | 0.00000000 | - | - | - | - | - | 873 | - |
| 201802 | P BLANCO NE DK 55 | - | - | 34 | 7 | 27 | 0.00000000 | - | - | - | - | - | 7 | - |
| 201803 | P BLANCO NE DK 56 | - | - | 23 | 8 | 15 | 0.00000000 | - | - | - | - | - | 8 | - |
| 201900 | P BELL 1-26 | - | - | (24) | - | (24) | 0.00000000 | - | - | - | - | - | - | - |
| 202000 | P BLANCO, NE DAKOTA-PART C AREA | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 202100 | P BLANCO NE DK 342 | - | - | (1,001) | - | (1,001) | 0.00000000 | - | - | - | - | - | - | - |
| 202200 | P BLANCO, NE DK 302 | - | - | 1,260 | 234 | 1,026 | 0.00000000 | - | - | - | - | - | 234 | - |
| 202300 | P CATTLE, K C 4-30 (P&A 6/8/07) | - | - | 6 | 219 | (214) | 0.00000000 | - | - | - | - | - | 219 | - |
| 202400 | P BAKER 3-28 | - | - | (929) | - | (929) | 0.00000000 | - | - | - | - | - | - | - |
| 202500 | P DAWN 1-4 | - | - | (484) | - | (484) | 0.00000000 | - | - | - | - | - | - | - |
| 202600 | P BLACKSTONE-SLAUGHTER J-1 | - | - | (11) | - | (11) | 0.00000000 | - | - | - | - | - | - | - |
| 202700 | P CUNNINGHAM 1H-21 | 1,287 | 13,557 | 8,850 | 4,040 | 4,810 | 0.08668319 | 417 | - | 417 | 417 | 417 | 4,457 | - |
| 202800 | P BLACK RIVER 10 FED COM 1 | - | - | 74,650 | 60,478 | 14,172 | 0.00000000 | - | - | - | - | - | 60,478 | - |
| 202900 | P GRAHAM 1-22 | 5,264 | 9,635 | 170,034 | 109,247 | 60,787 | 0.35331364 | 21,477 | - | 21,477 | 21,477 | 21,477 | 130,724 | - |
| 203000 | P BLACK RIVER 3 FED | - | - | (1,483) | 1,436 | (2,919) | 0.00000000 | - | - | - | - | - | 1,436 | - |
| 203100 | P CHALFANT 10-18 | - | - | (1,305) | - | (1,305) | 0.00000000 | - | - | - | - | - | - | - |
| 203200 | P MALLON 10 FEDERAL 1 (P&A) | - | - | 6 | 1,432 | (1,426) | 0.00000000 | - | - | - | - | - | 1,432 | - |
| 203300 | P PHOEBE 1-23 | - | - | (19) | - | (19) | 0.00000000 | - | - | - | - | - | - | - |
| 203400 | P CHILTON KELLY 1 | - | - | (380) | - | (380) | 0.00000000 | - | - | - | - | - | - | - |
| 203500 | P PHOEBE 2-23 | 32 | 230 | (72) | - | (72) | 0.12064511 | - | - | - | - | 8 | - | - |
| 203600 | P MALLON 10 FEDERAL 2 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 203700 | P LEWIS 1-30 | - | - | (3) | - | (3) | 0.00000000 | - | - | - | - | - | - | - |
| 203800 | P MALLON 10 FEDERAL 4 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 203900 | P MILLER 1-24 | - | - | (426) | - | (426) | 0.00000000 | - | - | - | - | 1,458 | - | - |
| 204000 | P BLACK RIVER 11 FED COM 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 204100 | P MICKLE 4 (Ulan Gas Storage) | 41,587 | 927,912 | (11,381) | - | (11,381) | 0.04289518 | - | - | - | - | 8,718 | - | - |
| 204200 | P PENNZOIL 10 FED 2 (SWD) | - | - | (212) | - | (212) | 0.00000000 | - | - | - | - | - | - | - |
| 204300 | P HARTGROVE 1 (Ulan Gas Storage) | 7,816 | 35,496 | (3,180) | - | (3,180) | 0.18046385 | - | - | - | - | 1,597 | - | - |
| 204400 | P BLANCO NE MESAVERDE XPA | - | - | 185,374 | 101,419 | 83,955 | 0.00000000 | - | - | - | - | - | 101,419 | - |
| 204500 | P BROWN 2 (Ulan Gas Storage) | 9,378 | 67,893 | (4,565) | - | (4,565) | 0.12136454 | - | - | - | - | 2,018 | - | - |
| 204600 | P NEW MEXICO 22 STATE 1 | - | - | 51,676 | 18,923 | 32,753 | 0.00000000 | - | - | - | - | - | 18,923 | - |
| 204700 | P PEARSON 1-33  Ulan Gas Storage | 8,826 | 138,216 | (2,613) | - | (2,613) | 0.00002389 | - | - | - | - | 1,782 | - | - |
| 204800 | P STATE L-61 | - | - | (404) | - | (404) | 0.00000000 | - | - | - | - | - | - | - |
| 204900 | P TRAVIS 2 (Ulan Gas Storage) | 10,784 | 65,378 | (4,252) | - | (4,252) | 0.14159753 | - | - | - | - | 2,355 | - | - |
| 205000 | P BLACK STONE 5-6 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | 0 | - |
| 205100 | P BLANCO NE DK 337M | - | - | (126) | 0 | (126) | 0.00000000 | - | - | - | - | - | 0 | - |
| 205200 | P DIVERSE FEDERAL 1-14 | - | - | 28,618 | 10,922 | 17,696 | 0.00000000 | - | - | - | - | - | 10,922 | - |
| 205300 | P BLANCO NE DK 323N | - | - | (875) | 0 | (875) | 0.00000000 | - | - | - | - | - | 0 | - |
| 205400 | P DIVERSE FEDERAL 23-2 | - | - | 11,438 | 8,682 | 2,756 | 0.00000000 | - | - | - | - | - | 8,682 | - |
| 205500 | P CLYDE 9-34 | - | - | (10,099) | - | (10,099) | 0.00000000 | - | - | - | - | - | - | - |
| 205600 | P STATE G 3H | - | - | 6 | 1,662 | (1,656) | 0.00000000 | - | - | - | - | - | 1,662 | - |
| 205700 | P AMANDA 1-31H (APO) | - | - | (35,729) | 357 | (36,086) | 0.00000000 | - | - | - | - | - | 357 | - |
| 205800 | P DIVERSE FEDERAL 4 | - | - | (1,925) | 1,145 | (3,070) | 0.00000000 | - | - | - | - | - | 1,145 | - |
| 205900 | P TARA 1H-31 | - | - | 246 | - | 246 | 0.00000000 | - | - | - | - | - | - | - |
| 206000 | P BLANCO, NE DAKOTA 52A (BPO N/C | - | - | 6 | 1,143 | (1,137) | 0.00000000 | - | - | - | - | - | 1,143 | - |
| 206100 | P EPPS 1H-09-CHANGED-DO NOT USE | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 206200 | P BLANCO, NE DK 311 | - | - | (913) | - | (913) | 0.00000000 | - | - | - | - | - | - | - |
| 206300 | P CLIFTON 1H-10 | - | - | 18,448 | 18,434 | 14 | 0.00000000 | - | - | - | - | - | 18,434 | - |
| 206400 | P MORTON SOLD STATE 4 | - | - | 7,877 | 8,974 | (1,097) | 0.00000000 | - | - | - | - | - | 8,974 | - |
| 206500 | P FARISS 3-36 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 206600 | P JORDAN 1H-30 | - | - | 2,254 | 2,254 | - | 0.00000000 | - | - | - | - | - | 2,254 | - |
| 206700 | P CONNOR 1H-30 | - | - | 2,254 | - | 2,254 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 206800 | P | PARKER 1H-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206900 | P | STACEY 1H-30 | 11,879 | 834 | 8,392 | 294 | - | - | 4,039 | (1,680) | 1,782 | - | - | - | - |
| 207000 | P | JOHNSON 9-10 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207100 | P | FLYING J 10-10 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207200 | P | MORRIS 4-12 | 7,814 | 403 | 1,811 | 2,469 | - | - | 2,657 | 473 | 1,172 | 473 | 473 | - | 8,115 |
| 207300 | P | PORTER SPARKMAN DEEP PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207400 | P | ESPERANZA 3N FEE #1 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207500 | P | ESPERANZA 3N FEE 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207600 | P | APPERSON 1E | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207700 | P | MCALISTER OH B 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207800 | P | APPERSON KMV 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207900 | P | GENE 1H-31 | 21 | 1 | 27,095 | 0 | - | - | 7 | (27,083) | 3 | - | - | - | - |
| 208000 | P | APPERSON KMV 1A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208100 | P | EDWARDS 2-3 (HARTSHORNE) | - | - | 1,850 | - | - | 21 | - | (1,871) | - | - | - | 21 | - |
| 208200 | P | APPERSON KMV 1B | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208300 | P | KENNY 3-3 | - | - | 713 | - | - | 11 | - | (724) | - | - | - | 11 | - |
| 208400 | P | PENNZOIL FED COM 9-3 - KONA'S | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208500 | P | ELEVEN BAR 6-4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208600 | P | SOUTH TX CHILDRENS HOME 4(DEEP | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208700 | P | SPORT 4-25 | - | - | - | - | - | (2) | - | 2 | - | - | 2 | (2) | - |
| 208800 | P | TRENTHAM 1H-16 | 2,588 | 204 | 481 | 962 | - | 21 | 880 | 40 | 388 | 40 | 40 | 21 | 10,309 |
| 208900 | P | HARTMAN 2-34 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 209000 | P | RITA 1H-35 (HARTSHORNE) | 2,294 | 161 | 8,565 | 58 | - | - | 780 | (7,270) | 344 | - | - | - | - |
| 209100 | P | TIMMONS 1H-35 (HARTSHORNE) | 1,860 | 131 | 6,094 | 46 | - | - | 632 | (5,043) | 279 | - | - | - | - |
| 209200 | P | PENNZOIL FEDERAL COM 15-2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 209300 | P | PETTIT 1H-32 | 419 | 30 | 2,619 | 9 | - | - | 143 | (2,381) | 63 | - | - | - | - |
| 209400 | P | DEDRICK A-1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 209500 | P | MACKEY 1H-2 | 1,687 | 119 | 6,878 | 41 | - | - | 574 | (5,923) | 253 | - | - | - | - |
| 209600 | P | BUCKSPAN 1H-2 | 2,401 | 168 | 4,361 | 61 | - | - | 816 | (3,006) | 360 | - | - | - | - |
| 209700 | P | KERNS 1H-11 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 209800 | P | COX, LINDA 1H-12 | 6,288 | 442 | 4,414 | 143 | - | - | 2,138 | (849) | 943 | - | - | - | - |
| 209900 | P | DIAN 1H-16 | 1,784 | 125 | 2,733 | 44 | - | - | 607 | (1,724) | 268 | - | - | - | - |
| 210000 | P | PHELPS 1H-20 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210100 | P | BLANCO NE DK 41E | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210200 | P | BLANCO NE DK 47N | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210300 | P | MILL CREEK SALT WATER DISPOSAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210400 | P | HORNET 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210500 | P | SMEDLEY 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210600 | P | BABY RUTH FEE 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210700 | P | EMMA 1H-11 | 7,365 | 517 | 8,006 | 177 | - | (61) | 2,504 | (3,778) | 1,105 | - | - | (61) | - |
| 210800 | P | YODA 1H-22 | 2,301 | 162 | 6,868 | 55 | - | 225 | 782 | (5,791) | 345 | - | - | 225 | - |
| 210900 | P | ANGIE 1H-22 | 7,579 | 532 | 5,292 | 184 | - | 225 | 2,577 | (1,230) | 1,137 | - | - | 225 | - |
| 211000 | P | GARETH 1H-22 | 3,259 | 229 | 3,214 | 80 | - | - | 1,108 | (1,371) | 489 | - | - | - | - |
| 211100 | P | AMBER 1H-22 | 2,999 | 210 | 15,133 | 75 | - | - | 1,020 | (13,439) | 450 | - | - | - | - |
| 211200 | P | VEACH 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211300 | P | BETTY 1H-16 | 2,869 | 202 | 2,633 | 70 | - | - | 975 | (1,011) | 430 | - | - | - | - |
| 211400 | P | JOHN IH-16 | 2,039 | 143 | 2,634 | 50 | - | - | 693 | (1,481) | 306 | - | - | - | - |
| 211500 | P | WILFERD 1H-16 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211600 | P | CARNEY 1H-36 | 2,718 | 191 | 4,504 | 66 | - | - | 924 | (2,967) | 408 | - | - | - | - |
| 211700 | P | CONN, MARIE 1H-21 | 5,352 | 376 | 6,745 | 130 | - | - | 1,820 | (3,718) | 803 | - | - | - | - |
| 211800 | P | BONES, REILLY 1H-21 | 5,292 | 372 | 2,789 | 127 | - | - | 1,799 | 204 | 794 | 204 | 204 | - | - |
| 211900 | P | JOEL 3H-1 | 5,808 | 407 | 4,078 | 146 | - | - | 1,975 | (799) | 871 | - | - | - | - |
| 212000 | P | FEDERAL 22 COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212100 | P | RYLEE 3H-11 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212200 | P | DANA 1H-27 | 2,317 | 163 | 3,182 | 57 | - | - | 788 | (1,872) | 348 | - | - | - | - |
| 212300 | P | GRANDPA DOC 1H-21 | 1,997 | 140 | 2,489 | 48 | - | - | 679 | (1,359) | 300 | - | - | - | - |
| 212400 | P | KATHY 1H-34 | 2,539 | 178 | 3,252 | 62 | - | - | 863 | (1,817) | 381 | - | - | - | - |
| 212500 | P | MARILYN 1H-34 | 297 | 21 | 584 | 9 | - | - | 101 | (418) | 45 | - | - | - | - |
| 212600 | P | MEDLEY 1H-21 | 2,603 | 183 | 3,211 | 56 | - | - | 885 | (1,733) | 390 | - | - | - | - |
| 212700 | P | JOE 1H-9 | 3,088 | 216 | 11,214 | 79 | - | - | 1,050 | (9,472) | 463 | - | - | - | - |
| 212800 | P | ALEX 1H-9 | 2,279 | 160 | 3,162 | 56 | - | - | 775 | (1,874) | 342 | - | - | - | - |
| 212900 | P | TRENT 1H-9 | 6,325 | 445 | 7,675 | 156 | - | - | 2,150 | (4,101) | 949 | - | - | - | - |
| 213000 | P | STEVEN 1H-9 | 3,993 | 280 | 7,776 | 97 | - | - | 1,358 | (5,517) | 599 | - | - | - | - |
| 213100 | P | JILLIAN 1H-10 | 2,814 | 197 | 7,132 | 69 | - | 20 | 957 | (5,561) | 422 | - | - | 20 | - |
| 213200 | P | COLLATT #2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 213300 | P | DANIELLE 1H-10 -CHANGED-DO NOT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 213400 | P | ECHOLS COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 213500 | P | DESIRAE 1H-10 | 6,100 | 428 | 3,961 | 150 | - | 19 | 2,074 | (532) | 915 | - | - | 19 | - |
| 213600 | P | JARID 1H-10 | 3,044 | 214 | 6,287 | 73 | - | 2 | 1,035 | (4,567) | 457 | - | - | 2 | - |
| 213700 | P | LORTON COMPR STATION PARTNER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 213800 | P | WELLS COMPR STATION PARTNERSHI | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 213900 | P | MATT 1H-11 | 7,807 | 548 | 9,911 | 187 | - | - | 2,654 | (5,494) | 1,171 | - | - | - | - |
| 214000 | P | PENNZOIL FEDERAL COM 15-3 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214100 | P | LINDSAY 1H-11 | 6,910 | 486 | 3,214 | 167 | - | - | 2,349 | 694 | 1,036 | 694 | 694 | - | - |
| 214200 | P | EDDY 21 FED COM 3 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214300 | P | LORTON 1-7 | 365 | 26 | 405 | - | - | 0 | 124 | (191) | 55 | - | - | 0 | 1,321 |
| 214400 | P | BLACK RIVER 10 FED COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 206800 | P PARKER 1H-30 | - | | 2,255 | - | 2,255 | 0.0000000 | - | - | - | - | - | - | - |
| 206900 | P STACEY 1H-36 | - | | 14,037 | 14,037 | - | 0.0000000 | - | - | - | - | - | 14,037 | - |
| 207000 | P JOHNSON 9-10 | - | | (5,411) | | (5,411) | 0.0000000 | - | - | - | - | - | - | - |
| 207100 | P FLYING J 10-10 | - | | (2,209) | 135 | (2,344) | 0.0000000 | - | - | - | - | - | 135 | - |
| 207200 | P MORRIS 4-12 | 2,638 | 5,477 | 247 | 247 | - | 0.32509482 | - | - | - | 473 | - | 247 | - |
| 207300 | P PORTER SPARKMAN DEEP PROSPECT | - | | 563 | - | 563 | 0.0000000 | - | - | - | - | - | - | - |
| 207400 | P ESPERANZA 3N FEE #1 BPO N/C | - | | 2,572 | 3,172 | (600) | 0.0000000 | - | - | - | - | - | 3,172 | - |
| 207500 | P ESPERANZA 3N FEE 2 | - | | 11,093 | 2,944 | 8,148 | 0.0000000 | - | - | - | - | - | 2,944 | - |
| 207600 | P APPERSON 1E | - | | 26,587 | 27,201 | (614) | 0.0000000 | - | - | - | - | - | 27,201 | - |
| 207700 | P MCALISTER OH B 1 | - | | (2,736) | 1,715 | (4,451) | 0.0000000 | - | - | - | - | - | 1,715 | - |
| 207800 | P APPERSON KMV 1 | - | | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 207900 | P GENE 1H-31 | - | | 20,791 | 20,757 | 34 | 0.0000000 | - | - | - | - | - | 20,757 | - |
| 208000 | P APPERSON KMV 1A | - | | 6 | | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 208100 | P EDWARDS 2-3  (HARTSHORNE) | - | | 1,211 | 1,211 | - | 0.0000000 | - | - | - | - | - | 1,211 | - |
| 208200 | P APPERSON KMV 1B | - | | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 208300 | P KENNY 3-3 | - | | 485 | 485 | - | 0.0000000 | - | - | - | - | - | 485 | - |
| 208400 | P PENNZOIL FED COM 9-3 - KONA'S | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 208500 | P ELEVEN BAR 6-4 | - | | 7,384 | 753 | 6,631 | 0.0000000 | - | - | - | - | - | 753 | - |
| 208600 | P SOUTH TX CHILDRENS HOME 4(DEEP | - | | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 208700 | P SPORT 4-25 | - | | 506 | - | 506 | 0.0000000 | - | - | - | - | - | - | - |
| 208800 | P TRENTHAM 1H-16 | 918 | 9,392 | 39,902 | 13,441 | 26,461 | 0.08900045 | 2,355 | - | 2,355 | 2,355 | 2,355 | 15,796 | - |
| 208900 | P HARTMAN 2-34 | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 209000 | P RITA 1H-35 (HARTSHORNE) | - | | 6,360 | 6,360 | - | 0.0000000 | - | - | - | - | - | 6,360 | - |
| 209100 | P TIMMONS 1H-35 (HARTSHORNE) | - | | 14,423 | 14,423 | - | 0.0000000 | - | - | - | - | - | 14,423 | - |
| 209200 | P PENNZOIL FEDERAL COM 15-2 | - | | 7,606 | 2,217 | 5,389 | 0.0000000 | - | - | - | - | - | 2,217 | - |
| 209300 | P PETTIT 1H-32 | - | | 18,554 | 18,554 | - | 0.0000000 | - | - | - | - | - | 18,554 | - |
| 209400 | P DEDRICK A-1 (P&A) | - | | 60 | - | 60 | 0.0000000 | - | - | - | - | - | - | - |
| 209500 | P MACKEY 1H-2 | - | | 8,929 | 8,929 | - | 0.0000000 | - | - | - | - | - | 8,929 | - |
| 209600 | P BUCKSPINN 1H-2 | - | | 9,476 | 9,476 | - | 0.0000000 | - | - | - | - | - | 9,476 | - |
| 209700 | P KERNS 1H-11 | - | | 1,931 | - | 1,931 | 0.0000000 | - | - | - | - | - | - | - |
| 209800 | P COX, LINDA 1H-12 | - | | 20,585 | 20,585 | - | 0.0000000 | - | - | - | - | - | 20,585 | - |
| 209900 | P DIAN 1H-16 | - | | 13,887 | 13,881 | 6 | 0.0000000 | - | - | - | - | - | 13,881 | - |
| 210000 | P PHELPS 1H-20 | - | | 292 | - | 292 | 0.0000000 | - | - | - | - | - | - | - |
| 210100 | P BLANCO NE DK 41E | - | | (906) | | (906) | 0.0000000 | - | - | - | - | - | - | - |
| 210200 | P BLANCO NE DK 47N | - | | 206 | 19 | 188 | 0.0000000 | - | - | - | - | - | 19 | - |
| 210300 | P MILL CREEK SALT WATER DISPOSAL | - | | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 210400 | P HORNET 1-8 | - | | (445) | - | (445) | 0.0000000 | - | - | - | - | - | - | - |
| 210500 | P SMEDLEY 1-8 | - | | (2,149) | | (2,149) | 0.0000000 | - | - | - | - | - | - | - |
| 210600 | P BABY RUTH FEE 2 | - | | 672 | 628 | 45 | 0.0000000 | - | - | - | - | - | 628 | - |
| 210700 | P EMMA 1H-11 | - | | 11,629 | 11,629 | - | 0.0000000 | - | - | - | - | - | 11,629 | - |
| 210800 | P YODA 1H-22 | - | | 7,828 | 7,828 | - | 0.0000000 | - | - | - | - | - | 7,828 | - |
| 210900 | P ANGIE 1H-22 | - | | 8,165 | 8,165 | - | 0.0000000 | - | - | - | - | - | 8,165 | - |
| 211000 | P GARETH 1H-22 | - | | 4,854 | 4,854 | - | 0.0000000 | - | - | - | - | - | 4,854 | - |
| 211100 | P AMBER 1H-22 | - | | 5,304 | 5,304 | - | 0.0000000 | - | - | - | - | - | 5,304 | - |
| 211200 | P VEACH 1-10 | - | | (1,696) | - | (1,696) | 0.0000000 | - | - | - | - | - | - | - |
| 211300 | P BETTY 1H-16 | - | | 7,093 | 7,086 | 6 | 0.0000000 | - | - | - | - | - | 7,086 | - |
| 211400 | P JOHN IH-16 | - | | 7,195 | 7,189 | 6 | 0.0000000 | - | - | - | - | - | 7,189 | - |
| 211500 | P WILFERD 1H-16 | - | | 10,386 | 10,380 | 6 | 0.0000000 | - | - | - | - | - | 10,380 | - |
| 211600 | P CARNEY 1H-36 | - | | 24,355 | 24,355 | - | 0.0000000 | - | - | - | - | - | 24,355 | - |
| 211700 | P CONN, MARIE 1H-21 | - | | 4,404 | 4,404 | - | 0.0000000 | - | - | - | - | - | 4,404 | - |
| 211800 | P BONES, REILLY 1H-21 | - | | 6,679 | 6,679 | - | 0.0000000 | - | - | - | 204 | - | 6,679 | - |
| 211900 | P JOEL 3H-1 | - | | 12,018 | 12,018 | - | 0.0000000 | - | - | - | - | - | 12,018 | - |
| 212000 | P FEDERAL 22 COM 2 | - | | 6,441 | 3,028 | 3,413 | 0.0000000 | - | - | - | - | - | 3,028 | - |
| 212100 | P RYLEE 3H-11 | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 212200 | P DANA 1H-27 | - | | 19,517 | 19,242 | 274 | 0.0000000 | - | - | - | - | - | 19,242 | - |
| 212300 | P GRANDPA DOC 1H-21 | - | | 16,328 | 16,328 | - | 0.0000000 | - | - | - | - | - | 16,328 | - |
| 212400 | P KATHY 1H-34 | - | | 11,382 | 11,382 | - | 0.0000000 | - | - | - | - | - | 11,382 | - |
| 212500 | P MARILYN 1H-36 | - | | 14,778 | 14,675 | 103 | 0.0000000 | - | - | - | - | - | 14,675 | - |
| 212600 | P MEDLEY 1H-21 | - | | 13,234 | 13,234 | - | 0.0000000 | - | - | - | - | - | 13,234 | - |
| 212700 | P JOE 1H-9 | - | | 14,782 | 14,782 | - | 0.0000000 | - | - | - | - | - | 14,782 | - |
| 212800 | P ALEX 1H-9 | - | | 7,226 | 7,226 | - | 0.0000000 | - | - | - | - | - | 7,226 | - |
| 212900 | P TRENT 1H-9 | - | | 6,815 | 6,815 | - | 0.0000000 | - | - | - | - | - | 6,815 | - |
| 213000 | P STEVEN 1H-9 | - | | 11,642 | 11,642 | - | 0.0000000 | - | - | - | - | - | 11,642 | - |
| 213100 | P JILLIAN 1H-10 | - | | 8,966 | 8,966 | - | 0.0000000 | - | - | - | - | - | 8,966 | - |
| 213200 | P COLLATT #2 | - | | 22,566 | 21,141 | 1,425 | 0.0000000 | - | - | - | - | - | 21,141 | - |
| 213300 | P DANIELLE 1H-10 -CHANGED DOC NOT | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 213400 | P ECHOLS COM 2 | - | | 8,412 | 4,405 | 4,007 | 0.0000000 | - | - | - | - | - | 4,405 | - |
| 213500 | P DESIRAE 1H-10 | - | | 7,625 | 7,625 | - | 0.0000000 | - | - | - | - | - | 7,625 | - |
| 213600 | P JARID 1H-10 | - | | 8,502 | 8,502 | - | 0.0000000 | - | - | - | - | - | 8,502 | - |
| 213700 | P LORTON COMPR STATION PARTNER | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 213800 | P WELLS COMPR STATION PARTNERSHI | - | | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 213900 | P MATT 1H-11 | - | | 12,899 | 12,899 | - | 0.0000000 | - | - | - | - | - | 12,899 | - |
| 214000 | P PENNZOIL FEDERAL COM 15-3 | - | | 1,264 | 2,191 | (927) | 0.0000000 | - | - | - | - | - | 2,191 | - |
| 214100 | P LINDSAY 1H-11 | - | | 14,484 | 14,484 | - | 0.0000000 | - | - | - | 694 | - | 14,484 | - |
| 214200 | P EDDY 21 FED COM 3 | - | | 46,188 | 16,662 | 29,526 | 0.0000000 | - | - | - | - | - | 16,662 | - |
| 214300 | P LORTON 1-7 | 216 | 1,105 | 23,158 | 19,930 | 3,228 | 0.16371120 | 529 | - | 529 | 529 | 529 | 20,458 | - |
| 214400 | P BLACK RIVER 10 FED COM 2 | - | | 82,286 | 76,987 | 5,299 | 0.0000000 | - | - | - | - | - | 76,987 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 214500 | P | WELLS 1-4 | 364 | 26 | 293 | - | - | 3 | - | 124 | (82) | 55 | - | - | 3 | 798 |
| 214600 | P | STEPHENS #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214700 | P | DALE 1-6 | 692 | 50 | 279 | - | - | (0) | 235 | 128 | 104 | 128 | 104 | (0) | - | 2,077 |
| 214800 | P | EDDY 21 FED COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214900 | P | HAL 1-12 | 233 | 17 | 273 | - | - | 3 | 79 | (139) | 35 | - | - | 3 | - | 338 |
| 215000 | P | YATES 1-13 | 11 | 1 | 115 | - | - | 2 | 4 | (111) | 2 | - | - | 2 | - | - |
| 215100 | P | LORTON 2-7 | - | - | 61 | - | - | - | - | (61) | - | - | - | - | - | - |
| 215200 | P | STEPHENS 1-16 | 221 | 16 | 322 | - | - | 8 | 75 | (200) | 33 | - | - | 8 | - | 155 |
| 215300 | P | JOHNNY 1-10 | 207 | 15 | 279 | - | - | 4 | 70 | (161) | 31 | - | - | 4 | - | - |
| 215400 | P | MILKY WAY FEE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 215500 | P | BERRY 1-15 | - | - | 69 | - | - | 3 | - | (71) | - | - | - | 3 | - | - |
| 215600 | P | MOUNDS-FEDERAL COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 215700 | P | JOHNNY 2-10 | - | - | 65 | - | - | 2 | - | (67) | - | - | - | 2 | - | - |
| 215800 | P | MORGAN 1-19 | 215 | 15 | 315 | - | - | 2 | 73 | (190) | 32 | - | - | 2 | - | 464 |
| 215900 | P | BERRY 2-15 | 285 | 21 | 333 | - | - | 2 | 97 | (167) | 43 | - | - | 2 | - | 307 |
| 216000 | P | YATES 3-13 | 184 | 13 | 263 | - | - | 3 | 63 | (158) | 28 | - | - | 3 | - | - |
| 216100 | P | TRACY 2-18 | 1,091 | 79 | 364 | - | - | 3 | 371 | 274 | 164 | 274 | 164 | 3 | - | 5,678 |
| 216200 | P | BRADLEY FED COM 1 (BPO) PENN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 216201 | P | BRADLEY 14 FD CM (BPO) WFCMP | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 216202 | P | BRADLEY 14 FD CM 1 (BPO) CISCO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 216300 | P | GATES HHC 1-19 | - | - | 59 | - | - | 0 | - | (59) | - | - | - | 0 | - | - |
| 216400 | P | TRUMP HHC 1-18 | 9 | 1 | 280 | - | - | 0 | 3 | (275) | 1 | - | - | 0 | - | - |
| 216500 | P | BERRY HHC 3-15 | 315 | 23 | 332 | - | - | 2 | 107 | (148) | 47 | - | - | 2 | - | - |
| 216600 | P | OPRAH HHC 1-17 | 42 | 3 | 198 | - | - | (0) | 14 | (173) | 6 | - | - | (0) | - | - |
| 216700 | P | HICKORY HILLS 1-25 | 3 | 0 | 10 | - | - | 0 | 1 | (9) | 0 | - | - | 0 | - | - |
| 216800 | P | PRINCESS 4H-14 | 27 | 1 | 58 | 10 | - | - | 9 | (51) | 4 | - | - | - | - | - |
| 216900 | P | PRINCESS 3-14 | - | - | 2 | - | - | - | - | (2) | - | - | - | - | - | - |
| 217000 | P | COOPER 3-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217100 | P | GATES HHC 2-19 | 11 | 1 | 211 | - | - | 0 | 4 | (205) | 2 | - | - | 0 | - | - |
| 217200 | P | BUFFET HHC 1-20 | 79 | 6 | 240 | - | - | (0) | 27 | (194) | 12 | - | - | (0) | - | - |
| 217300 | P | LUCAS HHC 1-33 | - | - | 96 | - | - | (0) | - | (95) | - | - | - | (0) | - | - |
| 217400 | P | OTIS 14-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217500 | P | DELL HHC 1-29 | - | - | 52 | - | - | 1 | - | (52) | - | - | - | 1 | - | - |
| 217600 | P | BRADLEY FED COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217700 | P | WIEDEL WCS 1-5 | 116 | 8 | 279 | - | - | (0) | 39 | (210) | 17 | - | - | (0) | - | - |
| 217800 | P | JACOB 1-6 | - | - | 70 | - | - | (0) | - | (70) | - | - | - | (0) | - | - |
| 217900 | P | GREG WCS 1-18 | - | - | 31 | - | - | 0 | - | (31) | - | - | - | 0 | - | - |
| 218000 | P | ENGEBRETSON 1-8 | - | - | 116 | - | - | (0) | - | (116) | - | - | - | (0) | - | - |
| 218100 | P | TRACY 1-18 | 149 | 11 | 313 | - | - | 0 | 51 | (226) | 22 | - | - | 0 | - | - |
| 218200 | P | HENRY 3-22 (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218300 | P | KATHRYN 1H-29 | 24,749 | 1,737 | 9,740 | 607 | - | - | 8,414 | 4,251 | 3,712 | 4,251 | 3,712 | - | - | 167,018 |
| 218400 | P | BUTTERFINGER FEDERAL COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218500 | P | REX 1H-29 | 31,799 | 2,232 | 8,923 | 774 | - | - | 10,812 | 9,058 | 4,770 | 9,058 | 4,770 | - | - | 192,978 |
| 218600 | P | STEPHENS A-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218700 | P | HENDERSHOT 7-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218800 | P | CITY OF LEHIGH FEDERAL 21-1H | 541 | 29 | 248 | 146 | - | 4 | 184 | (71) | 81 | - | - | 4 | - | 285 |
| 218900 | P | KIMZEY 8-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219000 | P | RIVERSIDE 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219100 | P | RIVERSIDE 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219200 | P | EDDY FEE #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219300 | P | MOONEY 10-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219400 | P | VOGLE 11-34 (DRY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219500 | P | ROBERTS RANCH 11-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219600 | P | MOLLIE 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219700 | P | KEEDON 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219800 | P | BATTLE 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219900 | P | CHESTER 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220000 | P | CODY 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220100 | P | BRONCHO 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220200 | P | TUBB ESTATE, JB NO 1, AKA 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220300 | P | BLANCO NE DK 340M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220400 | P | VICTOR 1-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220500 | P | CODY 1-12 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220600 | P | FEDERAL 22 COM 4 BPOINC | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220700 | P | KIMBELING 2-19 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220800 | P | GRANDI 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 220900 | P | MCINTOSH EST 2-29 (SUSP $ ONLY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221000 | P | PENNZOIL FED COM 9-4 - KONA'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221100 | P | MICHAEL 1-32 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221200 | P | FORD 1-1 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221300 | P | ROMINE 1-8 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221400 | P | SALLY 1-32 (SUSP $ ONLY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221500 | P | COCHRAN 1H-20 | 17,912 | 696 | 5,829 | 2,404 | 108 | 584 | 6,090 | 2,200 | 2,687 | 2,200 | 2,200 | 584 | - | 48,344 |
| 221600 | P | HIDDEN ASSETS #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221700 | P | NORTH MILL CREEK #3 COMPR PART | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221800 | P | ELEVEN BAR 6-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221900 | P | ALAN 1H-33 | 1,412 | 99 | 4,903 | 33 | - | - | 480 | (4,103) | 212 | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 214500 P | WELLS 1-4 | 216 | 582 | 10,202 | 8,899 | 1,303 | 0.27103024 | 353 | - | 353 | 353 | 353 | 9,252 | - |
| 214600 P | STEPHENS #2 | - | - | 22,080 | 22,880 | (801) | 0.00000000 | - | - | - | - | - | 22,880 | - |
| 214700 P | DALE 1-6 | 410 | 1,667 | 17,719 | 13,751 | 3,968 | 0.19760957 | 784 | - | 784 | 784 | 784 | 14,535 | - |
| 214800 P | EDDY 21 FED COM 2 | - | - | 1,875 | 399 | 1,476 | 0.00000000 | - | - | - | - | - | 399 | - |
| 214900 P | HAL 1-12 | 146 | 192 | 4,581 | 4,635 | (53) | 0.43178356 | - | - | - | - | - | 4,635 | - |
| 215000 P | YATES 1-13 | - | - | 7,178 | 6,705 | 474 | 0.00000000 | - | - | - | - | - | 6,705 | - |
| 215100 P | LORTON 2-7 | - | - | 2,952 | 0 | 2,952 | 0.00000000 | - | - | - | - | - | 0 | - |
| 215200 P | STEPHENS 1-16 | 135 | 20 | 11,885 | 12,369 | (484) | 0.87253372 | - | - | - | - | - | 12,369 | - |
| 215300 P | JOHNNY 1-10 | - | - | 12,171 | 9,762 | 2,409 | 0.00000000 | - | - | - | - | - | 9,762 | - |
| 215400 P | MILKY WAY FEE 1 | - | - | 399 | 399 | - | 0.00000000 | - | - | - | - | - | 399 | - |
| 215500 P | BERRY 1-15 | - | - | 12,695 | 6,233 | 6,462 | 0.00000000 | - | - | - | - | - | 6,233 | - |
| 215600 P | MOUNDS FEDERAL COM 1 | - | - | 5 | - | 5 | 0.00000000 | - | - | - | - | - | - | - |
| 215700 P | JOHNNY 2-10 | - | - | 2,716 | 2,673 | 43 | 0.00000000 | - | - | - | - | - | 2,673 | - |
| 215800 P | MORGAN 1-19 | 133 | 331 | 11,125 | 9,603 | 1,523 | 0.28576935 | 435 | - | 435 | 435 | 435 | 10,038 | - |
| 215900 P | BERRY 2-15 | 174 | 134 | 12,004 | 12,004 | - | 0.56504012 | - | - | - | - | - | 12,004 | - |
| 216000 P | YATES 3-13 | - | - | 22,734 | 22,332 | 402 | 0.00000000 | - | - | - | - | - | 22,332 | - |
| 216100 P | TRACY 2-18 | 639 | 5,039 | 41,173 | 32,216 | 8,957 | 0.11260437 | 1,009 | - | 1,009 | 1,009 | 1,009 | 33,224 | - |
| 216200 P | BRADLEY FED COM 1 (BPO) PENN | - | - | 6,025 | 6,025 | - | 0.00000000 | - | - | - | - | - | 6,025 | - |
| 216201 P | BRADLEY 14 FD CM (BPO) WFCMP | - | - | (278) | - | (278) | 0.00000000 | - | - | - | - | - | - | - |
| 216202 P | BRADLEY 14 FD CM 1 (BPO) CISCO | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 216300 P | GATES HHC 1-19 | - | - | 17,556 | 15,790 | 1,766 | 0.00000000 | - | - | - | - | - | 15,790 | - |
| 216400 P | TRUMP HHC 1-18 | - | - | 12,488 | 7,708 | 4,779 | 0.00000000 | - | - | - | - | - | 7,708 | - |
| 216500 P | BERRY HHC 3-15 | - | - | 5,718 | 5,136 | 582 | 0.00000000 | - | - | - | - | - | 5,136 | - |
| 216600 P | OPRAH HHC 1-17 | - | - | 7,706 | 4,199 | 3,506 | 0.00000000 | - | - | - | - | - | 4,199 | - |
| 216700 P | HICKORY HILLS 1-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 216800 P | PRINCESS 4H-14 | - | - | 4,505 | 4,407 | 98 | 0.00000000 | - | - | - | - | - | 4,407 | - |
| 216900 P | PRINCESS 3-14 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 217000 P | COOPER 3-7 | - | - | 13,693 | 11,514 | 2,179 | 0.00000000 | - | - | - | - | - | 11,514 | - |
| 217100 P | GATES HHC 2-19 | - | - | 22,508 | 12,663 | 9,845 | 0.00000000 | - | - | - | - | - | 12,663 | - |
| 217200 P | BUFFET HHC 1-20 | - | - | 17,116 | 12,123 | 4,994 | 0.00000000 | - | - | - | - | - | 12,123 | - |
| 217300 P | LUCAS HHC 1-33 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 217400 P | OTIS 14-1 | - | - | 394 | 138 | 256 | 0.00000000 | - | - | - | - | - | 138 | - |
| 217500 P | DELL HHC 1-29 | - | - | 13,694 | 11,433 | 2,261 | 0.00000000 | - | - | - | - | - | 11,433 | - |
| 217600 P | BRADLEY FED COM 2 | - | - | 43 | - | 43 | 0.00000000 | - | - | - | - | - | - | - |
| 217700 P | WIEDEL WCS 1-5 | - | - | 5,572 | 2,296 | 3,276 | 0.00000000 | - | - | - | - | - | 2,296 | - |
| 217800 P | JACOB 1-6 | - | - | 4,541 | 2,896 | 1,645 | 0.00000000 | - | - | - | - | - | 2,896 | - |
| 217900 P | GREG WCS 1-18 | - | - | 3,308 | 12 | 3,295 | 0.00000000 | - | - | - | - | - | 12 | - |
| 218000 P | ENGEBRETSON 1-8 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 218100 P | TRACY 1-18 | - | - | 37,348 | 35,468 | 1,880 | 0.00000000 | - | - | - | - | - | 35,468 | - |
| 218200 P | HENRY 3-22 (ABANDONED) | - | - | 306 | - | 306 | 0.00000000 | - | - | - | - | - | - | - |
| 218300 P | KATHRYN 1H-28 | 19,566 | 147,453 | 7,937 | 7,937 | - | 0.11714614 | - | - | - | 3,712 | - | 7,937 | - |
| 218400 P | BUTTERFINGER FEDERAL COM 1 | - | - | 6,290 | 6,290 | - | 0.00000000 | - | - | - | - | - | 6,290 | - |
| 218500 P | REX 1H-29 | 24,942 | 168,036 | 16,908 | 16,908 | - | 0.12924851 | - | - | - | 4,770 | - | 16,908 | - |
| 218600 P | STEPHENS A-2 | - | - | 7,441 | 2,468 | 4,973 | 0.00000000 | - | - | - | - | - | 2,468 | - |
| 218700 P | HENDERSHOT 7-5 | - | - | (7,521) | - | (7,521) | 0.00000000 | - | - | - | - | - | - | - |
| 218800 P | CITY OF LEHIGH FEDERAL 21-1H | 153 | 132 | 29,710 | 24,751 | 4,959 | 0.53775174 | 2,667 | - | 2,667 | 2,667 | 2,667 | 27,418 | - |
| 218900 P | KIMZEY 8-5 | - | - | (5,274) | - | (5,274) | 0.00000000 | - | - | - | - | - | - | - |
| 219000 P | RIVERSIDE 1-23 | - | - | (25) | - | (25) | 0.00000000 | - | - | - | - | - | - | - |
| 219100 P | RIVERSIDE 1-26 | - | - | 6 | 0 | 6 | 0.00000000 | - | - | - | - | - | 0 | - |
| 219200 P | EDDY FEE #1 | - | - | (6,087) | - | (6,087) | 0.00000000 | - | - | - | - | - | - | - |
| 219300 P | MOONEY 10-34 | - | - | (27,017) | - | (27,017) | 0.00000000 | - | - | - | - | - | - | - |
| 219400 P | VOGLE 11-34 (DRY) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 219500 P | ROBERTS RANCH 11-18 | - | - | (997) | 90 | (1,087) | 0.00000000 | - | - | - | - | - | 90 | - |
| 219600 P | MOLLIE 1-8 | - | - | (189) | - | (189) | 0.00000000 | - | - | - | - | - | - | - |
| 219700 P | KEEDON 1-28 | - | - | (407) | - | (407) | 0.00000000 | - | - | - | - | - | - | - |
| 219800 P | BATTLE 1-28 | - | - | (4,058) | - | (4,058) | 0.00000000 | - | - | - | - | - | - | - |
| 219900 P | CHESTER 1-33 | - | - | (11,712) | - | (11,712) | 0.00000000 | - | - | - | - | - | - | - |
| 220000 P | CODY 1-33 | - | - | (1,070) | - | (1,070) | 0.00000000 | - | - | - | - | - | - | - |
| 220100 P | BRONCHO 1-33 | - | - | (337) | - | (337) | 0.00000000 | - | - | - | - | - | - | - |
| 220200 P | TUBB ESTATE, JB NO 1, AKA 1-16 | - | - | 2,294 | 2,294 | - | 0.00000000 | - | - | - | - | - | 2,294 | - |
| 220300 P | BLANCO NE DK 340M | - | - | (973) | 0 | (973) | 0.00000000 | - | - | - | - | - | 0 | - |
| 220400 P | VICTOR 1-1 | - | - | (35) | - | (35) | 0.00000000 | - | - | - | - | - | - | - |
| 220500 P | CODY 1-12 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 220600 P | FEDERAL 22 COM 4 BPO/NC | - | - | 17,486 | 5,939 | 11,548 | 0.00000000 | - | - | - | - | - | 5,939 | - |
| 220700 P | KIMBELING 2-19 (SUSP $ ONLY) | - | - | 43,379 | - | 43,379 | 0.00000000 | - | - | - | - | - | - | - |
| 220800 P | GRANDI 2 | - | - | 43,379 | - | 43,379 | 0.00000000 | - | - | - | - | - | - | - |
| 220900 P | McINTOSH EST 2-29 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221000 P | PENNZOIL FED COM 9-4 - KONA'S | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221100 P | MICHAEL 1-32 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221200 P | FORD 1-1 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221300 P | ROMINE 1-8 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221400 P | SALLY 1-32 (SUSP $ ONLY) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 221500 P | COCHRAN 1H-20 | 5,768 | 42,575 | 755,728 | 455,188 | 300,540 | 0.11931682 | 35,859 | - | 35,859 | 35,859 | 35,859 | 491,048 | 95 |
| 221600 P | HIDDEN ASSETS #1 | - | - | 76,570 | 77,303 | (733) | 0.00000000 | - | - | - | - | - | 77,303 | - |
| 221700 P | NORTH MILL CREEK #3 COMPR PART | - | - | (110) | - | (110) | 0.00000000 | - | - | - | - | - | - | - |
| 221800 P | ELEVEN BAR 6-5 | - | - | (110) | - | (110) | 0.00000000 | - | - | - | - | - | - | - |
| 221900 P | ALAN 1H-33 | - | - | 8,949 | 8,946 | 3 | 0.00000000 | - | - | - | - | - | 8,946 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 222000 | P FRANCIS FEE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222100 | P LORTON 2-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222200 | P BUTTERFINGER FEE COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222300 | P WILLIAMS 12 #1, CV RA SUI | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222400 | P LOUISE FEE 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222500 | P LOTT 1-26 | - | - | 0 | - | - | 0 | - | (0) | - | - | - | - | 0 | - |
| 222600 | P NUTRAGEOUS FEDERAL 1 (NOT CANA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222700 | P LORTON 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222800 | P LORTON 3-26 | 1 | 0 | 3 | - | - | 0 | 0 | (3) | 0 | - | - | - | 0 | - |
| 222900 | P LOTT 4-26 | 0 | - | 0 | - | - | - | 0 | (0) | 0 | - | - | - | - | - |
| 223000 | P HILL, A.G. 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223100 | P ALEXANDER 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223200 | P GRACE 1H-7 | 1,893 | 138 | 3,755 | 20 | - | - | 644 | (2,664) | 284 | - | - | - | - | - |
| 223300 | P LILLIE 1H-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223400 | P COLE 1H-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223500 | P DALE 1H-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223600 | P TINA 1H-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223700 | P GEORGE 1H-14 | - | - | - | - | - | (0) | - | 0 | - | - | 0 | - | (0) | - |
| 223800 | P MARY 1H-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 223900 | P SHARON 1H-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224000 | P MILO 1H-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224100 | P URQUHART 36-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224200 | P JORDAN 1H-18 (DRY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224300 | P ALBERT 1H-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224400 | P TWIX FEE COM 1 (NOT CANAAN'S) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224500 | P RUTH 1H-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224600 | P DESTA 1H-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224700 | P FLOYD 1H-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224800 | P JC 3H-10 | 0 | - | 1 | 0 | - | - | 0 | (1) | 0 | - | - | - | - | - |
| 224900 | P JC 3-10 | 1 | 0 | 2 | 0 | - | - | 0 | (1) | 0 | - | - | - | - | - |
| 225000 | P CHASE 11 FEDERAL COM 002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225100 | P ELOISE 1H-25 | 10,871 | 764 | 5,702 | 269 | - | 24 | 3,696 | 416 | 1,631 | 416 | 416 | 24 | - | 35,918 |
| 225200 | P KRISTY 1H-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225300 | P CHERIE 1H-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225400 | P SUMMER 1H-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225500 | P THEDA 1H-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225600 | P AUDREY 1H-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225700 | P GINGER 1H-26-DO NOT USE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225800 | P LAHOMA 1H-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225900 | P DESSIE 1H-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226000 | P PECOS RIVER 14 #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226100 | P RICK 1H-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226200 | P MILKY WAY FEE 2 BPO (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226300 | P EUAL 2H-33 | 656 | 46 | 3,194 | 17 | - | - | 223 | (2,823) | 98 | - | - | - | - | - |
| 226400 | P FEDERAL RR COM 2 (BPO/NC) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226500 | P PAIGE 1H-33 | 2,665 | 187 | 2,730 | 68 | - | - | 906 | (1,226) | 400 | - | - | - | - | - |
| 226600 | P RUTHIE FEE 1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226700 | P ELMER 1H-32 | 2,627 | 184 | 3,214 | 64 | - | 100 | 893 | (1,829) | 394 | - | - | 100 | - | - |
| 226800 | P FOBB A & B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 226900 | P KENZIE 1H-32 | 724 | 51 | 3,214 | 16 | - | - | 246 | (2,803) | 109 | - | - | - | - | - |
| 227000 | P GRANDJ 22 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227100 | P CODEY 1H-31 | 8,634 | 605 | 5,335 | 220 | - | 79 | 2,935 | (542) | 1,295 | - | - | 79 | - | - |
| 227200 | P HIDDEN ASSETS #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227300 | P MADISON 1H-27 | 22,719 | 1,595 | 3,556 | 552 | - | - | 7,724 | 9,293 | 3,408 | 9,293 | 3,408 | - | - | 156,753 |
| 227400 | P TELLTALE 11 FED 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227500 | P HORSE CREEK 1-8 - NOT CANAAN'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227600 | P ANNA 1H-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227700 | P JANET 1H-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227800 | P JULIE 1H-36 | 10,380 | 731 | 10,209 | 250 | - | - | 3,529 | (4,339) | 1,557 | - | - | - | - | - |
| 227900 | P LETHA 1H-36 | 5,058 | 356 | 7,696 | 128 | - | 95 | 1,720 | (4,936) | 759 | - | - | 95 | - | - |
| 228000 | P CIMARRON 23 FED 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228100 | P ALMA 1H-1 | 5,704 | 400 | 3,364 | 147 | - | - | 1,939 | (146) | 856 | - | - | - | - | - |
| 228200 | P APPERSON 30-11-30 #4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228300 | P NATTIE GANN 1H-01 | 18,521 | 1,300 | 3,956 | 459 | - | - | 6,297 | 6,510 | 2,778 | 6,510 | 2,778 | - | - | 67,900 |
| 228400 | P BAR W FEE 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228401 | P BAR W FEE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228402 | P BAR W FEE 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228500 | P EVELYN 1H-02 | 2,086 | 147 | 7,960 | 51 | - | - | 709 | (6,781) | 313 | - | - | - | - | - |
| 228600 | P BLANCO, NE DK 49M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228700 | P KYLE 1H-02 | 1,135 | 80 | 3,214 | 28 | - | - | 386 | (2,572) | 170 | - | - | - | - | - |
| 228800 | P SMITH FED GAS COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228900 | P RACHEL 1H-8 | 5,455 | 383 | 3,203 | 133 | - | (2) | 1,855 | (117) | 818 | - | - | (2) | - | - |
| 229000 | P SMITH FED GAS COM 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 229100 | P PATSY 1H-8-do not use | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 229200 | P SMITH FED GAS COM 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 229300 | P JUNE 1H-8 | 2,683 | 188 | 9,156 | 69 | - | - | 912 | (7,642) | 402 | - | - | - | - | - |
| 229400 | P MALONE ASA FED COM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 222000 P | FRANCIS FEE 1 | - | - | 11,053 | 8,472 | 2,581 | 0.00000000 | - | - | - | - | - | 8,472 | - |
| 222100 P | LORTON 2-10 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 222200 P | BUTTERFINGER FEE COM 2 | - | - | 32,024 | 14,586 | 17,438 | 0.00000000 | - | - | - | - | - | 14,586 | - |
| 222300 P | WILLIAMS 12 #1, CV RA SUI | - | - | 254 | 169 | 86 | 0.00000000 | - | - | - | - | - | 169 | - |
| 222400 P | LOUISE FEE 1 & 2 | - | - | (1,294) | 3,490 | (4,783) | 0.00000000 | - | - | - | - | - | 3,490 | - |
| 222500 P | LOTT 1-26 | - | - | 587 | 385 | 202 | 0.00000000 | - | - | - | - | - | 385 | - |
| 222600 P | NUTRAGEOUS FEDERAL 1 (NOT CANA | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 222700 P | LORTON 2-26 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 222800 P | LOTT 3-26 | - | - | (2) | - | (2) | 0.00000000 | - | - | - | - | - | - | - |
| 222900 P | LOTT 4-26 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223000 P | HILL, A.G. 1-25 | - | - | (56) | - | (56) | 0.00000000 | - | - | - | - | - | - | - |
| 223100 P | ALEXANDER 1-25 | - | - | 14 | 4 | 10 | 0.00000000 | - | - | - | - | - | 4 | - |
| 223200 P | GRACE 1H-7 | - | - | 19,674 | 19,674 | - | 0.00000000 | - | - | - | - | - | 19,674 | - |
| 223300 P | LILLIE 1H-13 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223400 P | COLE 1H-13 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223500 P | DALE 1H-13 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223600 P | TINA 1H-13 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223700 P | GEORGE 1H-14 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223800 P | MARY 1H-14 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 223900 P | SHARON 1H-14 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224000 P | MILO 1H-14 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224100 P | URQUHART 36-5 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 224200 P | JORDAN 1H-18 (DRY) | - | - | 78,386 | - | 78,386 | 0.00000000 | - | - | - | - | - | - | - |
| 224300 P | ALBERT 1H-18 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224400 P | TWIX FEE COM 1 (NOT CANAAN'S) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224500 P | RUTH 1H-18 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224600 P | DESTA 1H-18 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224700 P | FLOYD 1H-18 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 224800 P | JC 3H-10 | - | - | 8,905 | 8,361 | 544 | 0.00000000 | - | - | - | - | - | 8,361 | - |
| 224900 P | JC 3-10 | - | - | 123 | 53 | 70 | 0.00000000 | - | - | - | - | - | 53 | - |
| 225000 P | CHASE 11 FEDERAL COM 002 | - | - | 8,259 | 9,124 | (865) | 0.00000000 | - | - | - | - | - | 9,124 | - |
| 225100 P | ELOISE 1H-25 | 9,164 | 26,753 | 14,583 | 14,513 | 69 | 0.26515213 | 18 | - | 18 | 416 | 69 | 14,583 | - |
| 225200 P | KRISTY 1H-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225300 P | CHERIE 1H-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225400 P | SUMMER 1H-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225500 P | THEDA 1H-26 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225600 P | AUDREY 1H-26 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225700 P | GINGER 1H-26-DO NOT USE | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225800 P | LAHOMA 1H-26 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 225900 P | DESSIE 1H-35 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 226000 P | PECOS RIVER 14 #1 | - | - | 141,725 | 91,301 | 50,425 | 0.00000000 | - | - | - | - | - | 91,301 | - |
| 226100 P | RICK 1H-35 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 226200 P | MILKY WAY FEE 2 BPO (P&A) | - | - | (521) | 82 | (603) | 0.00000000 | - | - | - | - | - | 82 | - |
| 226300 P | EUAL 2H-33 | - | - | 12,683 | 12,680 | 3 | 0.00000000 | - | - | - | - | - | 12,680 | - |
| 226400 P | FEDERAL RR COM 2 (BPO/NC) | - | - | 1,076 | 78 | 999 | 0.00000000 | - | - | - | - | - | 78 | - |
| 226500 P | PAIGE 1H-33 | - | - | 6,015 | 6,015 | - | 0.00000000 | - | - | - | - | - | 6,015 | - |
| 226600 P | RUTHIE FEE 1 (P&A) | - | - | (394) | 432 | (826) | 0.00000000 | - | - | - | - | - | 432 | - |
| 226700 P | ELMER 1H-32 | - | - | 5,046 | 3,833 | 1,213 | 0.00000000 | - | - | - | - | - | 3,833 | - |
| 226800 P | FOBB A & B | - | - | (233) | - | (233) | 0.00000000 | - | - | - | - | - | - | - |
| 226900 P | KENZIE 1H-32 | - | - | 11,795 | 11,309 | 486 | 0.00000000 | - | - | - | - | - | 11,309 | - |
| 227000 P | GRANDI 22 3 | - | - | 435,902 | 433,463 | 2,438 | 0.00000000 | - | - | - | - | - | 433,463 | - |
| 227100 P | CODEY 1H-31 | - | - | 11,977 | 11,972 | 6 | 0.00000000 | - | - | - | - | - | 11,972 | - |
| 227200 P | HIDDEN ASSETS #2 | - | - | 68,875 | 69,096 | (221) | 0.00000000 | - | - | - | - | - | 69,096 | - |
| 227300 P | MADISON 1H-27 | 17,969 | 138,784 | 5,477 | 5,477 | - | 0.11463336 | - | - | - | 3,408 | - | 5,477 | - |
| 227400 P | TELLTALE 11 FED 1 | - | - | 3,261 | 5,054 | (1,793) | 0.00000000 | - | - | - | - | - | 5,054 | - |
| 227500 P | HORSE CREEK 1-8 - NOT CANAAN'S | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 227600 P | ANNA 1H-27 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 227700 P | JANET 1H-27 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 227800 P | JULIE 1H-36 | - | - | 11,011 | 11,011 | - | 0.00000000 | - | - | - | - | - | 11,011 | - |
| 227900 P | LETHA 1H-36 | - | - | 11,289 | 11,289 | - | 0.00000000 | - | - | - | - | - | 11,289 | - |
| 228000 P | CIMARRON 23 FED 1 | - | - | 3,297 | 1,320 | 1,977 | 0.00000000 | - | - | - | - | - | 1,320 | - |
| 228100 P | ALMA 1H-1 | - | - | 26,807 | 26,807 | - | 0.00000000 | - | - | - | - | - | 26,807 | - |
| 228200 P | APPERSON 30-11-30 #4 | - | - | 30,551 | 20,373 | 10,178 | 0.00000000 | - | - | - | - | - | 20,373 | - |
| 228300 P | NATTIE GANN 1H-01 | 14,938 | 52,962 | 12,252 | 12,252 | - | 0.22000099 | - | - | - | 2,778 | - | 12,252 | - |
| 228400 P | BAR W FEE 1 & 2 | - | - | (3,658) | - | (3,658) | 0.00000000 | - | - | - | - | - | - | - |
| 228401 P | BAR W FEE 1 | - | - | (76) | - | (76) | 0.00000000 | - | - | - | - | - | - | - |
| 228402 P | BAR W FEE 2 | - | - | (13) | - | (13) | 0.00000000 | - | - | - | - | - | - | - |
| 228500 P | EVELYN 1H-02 | - | - | 6,666 | 6,666 | - | 0.00000000 | - | - | - | - | - | 6,666 | - |
| 228600 P | BLANCO, NE DK 46M | - | - | 62 | - | 62 | 0.00000000 | - | - | - | - | - | - | - |
| 228700 P | KYLE 1H-02 | - | - | 9,615 | 9,615 | - | 0.00000000 | - | - | - | - | - | 9,615 | - |
| 228800 P | SMITH FED GAS COM 2 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 228900 P | RACHEL 1H-8 | - | - | 8,701 | 8,686 | 15 | 0.00000000 | - | - | - | - | - | 8,686 | - |
| 229000 P | SMITH FED GAS COM 3 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 229100 P | PATSY 1H-8-do not use | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 229200 P | SMITH FED GAS COM 4 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 229300 P | JUNE 1H-8 | - | - | 21,029 | 21,010 | 19 | 0.00000000 | - | - | - | - | - | 21,010 | - |
| 229400 P | MALONE ASA FED COM 1 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 229500 | P JACK 1H-8 | 5,607 | 394 | 11,847 | 133 | - | - | 1,906 | (8,674) | 841 | - | - | - | - | - |
| 229600 | P MALONE ASA FED COM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 229700 | P DEDE 1H-34 | 1,609 | 113 | 3,277 | 39 | - | - | 547 | (2,368) | 241 | - | - | - | - | - |
| 229800 | P MALONE ASA FED COM 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 229900 | P STIPE 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230000 | P BAR W FEE 3, 4 & 5 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230001 | P BAR W FEE 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230002 | P BAR W FEE 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230003 | P BAR W FEE 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230100 | P PRINCESS 4-14 (P&A 6/19/06) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230200 | P CHARLES FEE 1 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230300 | P MILLER TROY 4-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230400 | P SL 2220 (5900 B SUG) HML | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230500 | P BENTLEY 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230600 | P A CROSS RANCH 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230700 | P CROW 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230800 | P ADAMS O 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 230900 | P NINETTE 1H-7 | 4,157 | 292 | 3,325 | 101 | - | - | 1,413 | (974) | 624 | - | - | - | - | - |
| 231000 | P ADAMS Q | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231100 | P ANITA 1H-7 | 1,346 | 94 | 4,271 | 36 | - | - | 458 | (3,513) | 202 | - | - | - | - | - |
| 231200 | P ADAMS R | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231300 | P OMER 1H-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231400 | P ADAMS S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231500 | P PAT 1H-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231600 | P ANDERSON A 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231700 | P OLYVE 1H-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231800 | P ANN 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 231900 | P ORIN 1H-12 | 13,692 | 961 | 4,768 | 328 | - | - | 4,655 | 2,978 | 2,054 | 2,978 | 2,054 | - | - | 148,172 |
| 232000 | P ARNETT, C O 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232100 | P MINA 1H-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232200 | P ATKINS 1-4 (WBO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232300 | P OLIVER 1H-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232400 | P BAKER 13-1 & 13-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232401 | P BAKER 13-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232402 | P BAKER 13-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232500 | P BLANCO, NE DK 19M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232600 | P BAKER 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232700 | P CORBEN 1H-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232800 | P BAKER 2-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 232900 | P GAGE 1H-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233000 | P BAKER 3-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233100 | P JENNA 1H-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233200 | P BALLEW 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233400 | P BAMA 6-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233500 | P VIRGINIA 1H-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233600 | P BAMA 7-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233700 | P JANICE 1H-6 | - | - | 2,617 | - | - | (454) | - | (2,162) | - | - | - | - | (454) | - |
| 233800 | P BAMA 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 233900 | P VIRGIE 1H-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234000 | P BAR K RANCH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234100 | P GAGE 1H-6 | 14,471 | 1,019 | 7,454 | 329 | - | - | 4,920 | 750 | 2,171 | 750 | 750 | - | - | - |
| 234200 | P BARBY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234300 | P JAVIN 1H-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234400 | P BARNES 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234500 | P RANDY BROWN 1H-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234600 | P BARNES 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234700 | P JOEY 1H-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234800 | P BARNES 2-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 234900 | P COBBY 1H-8 | 26,093 | 1,831 | 4,170 | 641 | - | 67 | 8,872 | 10,513 | 3,914 | 10,513 | 3,914 | - | 67 | 124,083 |
| 235000 | P EDWARD BARRETT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235100 | P BARRY 1H-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235200 | P BARRINGTON 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235300 | P STEHR 1-12H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235400 | P BASHARA, MIKE 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235500 | P BRAUM 3-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235600 | P BAUER 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235700 | P USA 2-31H (NOT DRILLED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235800 | P BEAL 2 [SOLD 4/1/07] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235900 | P GRAND ROXY HHC 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236000 | P BEAVER 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236100 | P CAROLYN JO 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236200 | P BELCHER 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236300 | P BROCK 1H-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236400 | P BENNIGHT 1 & 2-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236401 | P BENNIGHT 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236402 | P BENNIGHT 2-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236500 | P LANE 1H-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 229500 | P JACK 1H-8 | - | - | 6,897 | 6,874 | 23 | 0.00000000 | - | - | - | - | - | 6,874 | - |
| 229600 | P MALONE ASA FED COM 2 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 229700 | P DEDE 1H-34 | - | - | 13,006 | 13,006 | - | 0.00000000 | - | - | - | - | - | 13,006 | - |
| 229800 | P MALONE ASA FED COM 3 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 229900 | P STIPE 1-31 | - | - | 7,000 | - | 7,000 | 0.00000000 | - | - | - | - | - | - | - |
| 230000 | P BAR W FEE 3, 4 & 5 (APO) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 230001 | P BAR W FEE 3 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 230002 | P BAR W FEE 4 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 230003 | P BAR W FEE 5 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 230100 | P PRINCESS 4-14 (P&A 6/19/06) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 230200 | P CHARLES FEE 1 (APO) | - | - | (2,302) | - | (2,302) | 0.00000000 | - | - | - | - | - | - | - |
| 230300 | P MILLER TROY 4-16 | - | - | (77) | - | (77) | 0.00000000 | - | - | - | - | - | - | - |
| 230400 | P SL 2220 (5900 B SUG) HML | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 230500 | P BENTLEY 1-5 | - | - | (38,147) | - | (38,147) | 0.00000000 | - | - | - | - | - | - | - |
| 230600 | P A CROSS RANCH 1-30 | - | - | 9,397 | 3,360 | 6,037 | 0.00000000 | - | - | - | - | - | 3,360 | - |
| 230700 | P CROW 2-8 | - | - | (1,543) | 63 | (1,606) | 0.00000000 | - | - | - | - | - | 63 | - |
| 230800 | P ADAMS O 1-27 | - | - | 12,750 | 7,816 | 4,934 | 0.00000000 | - | - | - | - | - | 7,816 | - |
| 230900 | P NINETTE 1H-7 | - | - | 24,171 | 24,171 | - | 0.00000000 | - | - | - | - | - | 24,171 | - |
| 231000 | P ADAMS Q | - | - | 11,131 | 3,250 | 7,880 | 0.00000000 | - | - | - | - | - | 3,250 | - |
| 231100 | P ANITA 1H-7 | - | - | 9,034 | 9,034 | - | 0.00000000 | - | - | - | - | - | 9,034 | - |
| 231200 | P ADAMS R | - | - | 6,411 | 1,343 | 5,068 | 0.00000000 | - | - | - | - | - | 1,343 | - |
| 231300 | P OMER 1H-7 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 231400 | P ADAMS S | - | - | (287) | - | (287) | 0.00000000 | - | - | - | - | - | - | - |
| 231500 | P PAT 1H-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 231600 | P ANDERSON A 1-32 | - | - | 48,255 | 12,089 | 36,166 | 0.00000000 | - | - | - | - | - | 12,089 | - |
| 231700 | P OLYVE 1H-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 231800 | P ANN 1-34 | - | - | 6,344 | 5,463 | 881 | 0.00000000 | - | - | - | - | - | 5,463 | - |
| 231900 | P ORIN 1H-12 | 10,644 | 137,528 | 3,881 | 3,881 | - | 0.07183464 | - | - | - | 2,054 | - | 3,881 | - |
| 232000 | P ARNETT, C O 1-17 | - | - | 3,959 | 10 | 3,949 | 0.00000000 | - | - | - | - | - | 10 | - |
| 232100 | P MINA 1H-4 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 232200 | P ATKINS 1-4 (WBO) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 232300 | P OLIVER 1H-4 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 232400 | P BAKER 13-1 & 13-2 | - | - | 2,335 | 2,588 | (253) | 0.00000000 | - | - | - | - | - | 2,588 | - |
| 232401 | P BAKER 13-1 | - | - | 505 | 294 | 211 | 0.00000000 | - | - | - | - | - | 294 | - |
| 232402 | P BAKER 13-2 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 232500 | P BLANCO, NE DK 19M | - | - | (807) | 0 | (807) | 0.00000000 | - | - | - | - | - | 0 | - |
| 232600 | P BAKER 1-10 | - | - | 3,715 | 2,736 | 978 | 0.00000000 | - | - | - | - | - | 2,736 | - |
| 232700 | P CORBEN 1H-5 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 232800 | P BAKER 2-29 | - | - | 11,708 | 16,334 | (4,626) | 0.00000000 | - | - | - | - | - | 16,334 | - |
| 232900 | P GAGE 1H-5 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 233000 | P BAKER 3-33 | - | - | 15,647 | 4,407 | 11,241 | 0.00000000 | - | - | - | - | - | 4,407 | - |
| 233100 | P JENNA 1H-5 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 233200 | P BALLEW 1-8 | - | - | 10,368 | 2,632 | 7,736 | 0.00000000 | - | - | - | - | - | 2,632 | - |
| 233400 | P BAMA 6-27 | - | - | 17,178 | 2,576 | 14,602 | 0.00000000 | - | - | - | - | - | 2,576 | - |
| 233500 | P VIRGINIA 1H-6 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 233600 | P BAMA 7-27 | - | - | 1,875 | 339 | 1,536 | 0.00000000 | - | - | - | - | - | 339 | - |
| 233700 | P JANICE 1H-6 | - | - | 6,017 | 609 | 5,408 | 0.00000000 | - | - | - | - | - | 609 | - |
| 233800 | P BAMA 9 | - | - | 1,918 | 592 | 1,325 | 0.00000000 | - | - | - | - | - | 592 | - |
| 233900 | P VIRGIE 1H-6 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 234000 | P BAR K RANCH | - | - | 23,649 | 4,548 | 19,101 | 0.00000000 | - | - | - | - | - | 4,548 | - |
| 234100 | P GAGE 1H-6 | - | - | 5,929 | 5,929 | - | 0.00000000 | - | - | - | - | 750 | 5,929 | - |
| 234200 | P BARBY 1 | - | - | 41,743 | 7,608 | 34,135 | 0.00000000 | - | - | - | - | - | 7,608 | - |
| 234300 | P JAVIN 1H-8 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 234400 | P BARNES 1-35 | - | - | 9,881 | 9,856 | 25 | 0.00000000 | - | - | - | - | - | 9,856 | - |
| 234500 | P RANDY BROWN 1H-8 | - | - | 12,276 | - | 12,276 | 0.00000000 | - | - | - | - | - | - | - |
| 234600 | P BARNES 1-36 | - | - | 7,720 | 1,100 | 6,619 | 0.00000000 | - | - | - | - | - | 1,100 | - |
| 234700 | P JOEY 1H-8 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 234800 | P BARNES 2-35 | - | - | 4,692 | 153 | 4,539 | 0.00000000 | - | - | - | - | - | 153 | - |
| 234900 | P COBBY 1H-8 | 20,425 | 103,657 | 14,198 | 14,198 | - | 1.16461147 | - | - | - | 3,914 | - | 14,198 | - |
| 235000 | P EDWARD BARRETT | - | - | 4,789 | 2,892 | 1,897 | 0.00000000 | - | - | - | - | - | 2,892 | - |
| 235100 | P BARRY 1H-13 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 235200 | P BARRINGTON 1-2 | - | - | 8,914 | 1,703 | 7,211 | 0.00000000 | - | - | - | - | - | 1,703 | - |
| 235300 | P STEHR 1-12H | - | - | (10,867) | - | (10,867) | 0.00000000 | - | - | - | - | - | - | - |
| 235400 | P BASHARA, MIKE 2-6 | - | - | 6,467 | 1,080 | 5,387 | 0.00000000 | - | - | - | - | - | 1,080 | - |
| 235500 | P BRAUM 3-15 | - | - | (3,735) | - | (3,735) | 0.00000000 | - | - | - | - | - | - | - |
| 235600 | P BAUER 1-14 | - | - | 9,984 | 6,536 | 3,448 | 0.00000000 | - | - | - | - | - | 6,536 | - |
| 235700 | P USA 2-31H (NOT DRILLED) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 235800 | P BEAL 2 [SOLD 4/1/07] | - | - | 12,843 | 328 | 12,515 | 0.00000000 | - | - | - | - | - | 328 | - |
| 235900 | P GRAND ROXY HHC 1-17 | - | - | 128 | - | 128 | 0.00000000 | - | - | - | - | - | - | - |
| 236000 | P BEAVER 1 | - | - | (2,328) | 3,367 | (5,695) | 0.00000000 | - | - | - | - | - | 3,367 | - |
| 236100 | P CAROLYN JO 1-25 | - | - | (337) | - | (337) | 0.00000000 | - | - | - | - | - | - | - |
| 236200 | P BELCHER 1-25 | - | - | 6,880 | 1,335 | 5,545 | 0.00000000 | - | - | - | - | - | 1,335 | - |
| 236300 | P BROCK 1H-23 | - | - | 1,562 | - | 1,562 | 0.00000000 | - | - | - | - | - | - | - |
| 236400 | P BENHIGHT 1 & 2-27 | - | - | 2,005 | 5,721 | (3,716) | 0.00000000 | - | - | - | - | - | 5,721 | - |
| 236401 | P BENHIGHT 1-27 | - | - | 7 | - | 7 | 0.00000000 | - | - | - | - | - | - | - |
| 236402 | P BENHIGHT 2-27 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 236500 | P LANE 1H-23 | - | - | 1,562 | - | 1,562 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 236600 | P | BENNIGHT 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236700 | P | LIANNE 1H-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236800 | P | BENNIGHT 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236900 | P | FRANKLIN 1H-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237000 | P | BENNIGHT 3-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237100 | P | BANSHEE 1H-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237200 | P | BERRYMAN 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237300 | P | BELA 1H-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237400 | P | BERTIE #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237500 | P | BORIS 1H-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237600 | P | BIBB, A D 1, 1A , 2, 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237700 | P | CARRIE 1H-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237800 | P | BLACK WOLF 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237900 | P | BLANCO NE DK 308M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238000 | P | BLACKWOLF 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238100 | P | WRIGHT MATERIALS #3 ST #3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238200 | P | BLAIR-PAIN 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238300 | P | BLANCO NE DK PA 25TH EXPANSION | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238400 | P | BLANCHE 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238500 | P | HAY 1Z-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238600 | P | BOATWRIGHT, IRA 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238700 | P | COAL CREEK 23-1H | 49 | 3 | 76 | 9 | - | 4 | 17 | (60) | - | 7 | - | - | 4 | - |
| 238800 | P | BOGGES 2-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238900 | P | MAYA 1-33 | 60 | 4 | 2,620 | 1 | - | - | 20 | (2,586) | - | 9 | - | - | - | - |
| 239000 | P | BOHLMANN A 1-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239100 | P | NELLIE 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239200 | P | BOHLMANN B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239300 | P | ELVIRA 1-10 | 4,167 | 293 | 2,619 | 98 | - | - | 1,417 | (260) | - | 625 | - | - | - | - |
| 239400 | P | BOLLINGER 1-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239500 | P | MERLIN 1-10 | 4,748 | 335 | 2,571 | 90 | - | 0 | 1,614 | 137 | 712 | 137 | 137 | 0 | - | - |
| 239600 | P | BOWEN, JOE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239700 | P | MOULTON 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239800 | P | BRANCH B 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239900 | P | JADE 1H-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240000 | P | BRAUM 1-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240100 | P | HENDERSHOT 9-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240200 | P | BRISCOE 5-1 C & 5-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240201 | P | BRISCOE 5-1C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240202 | P | BRISCOE 5-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240300 | P | BLANCO NE DK 342P | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240400 | P | BRISCOE 5-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240500 | P | BLANCO NE DK 47M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240600 | P | BROADBENT 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240700 | P | LOTT 5-26 | 2 | 0 | 4 | - | - | 0 | 1 | (3) | - | 0 | - | - | 0 | - |
| 240800 | P | BROADBENT 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241000 | P | BROOKS, D M 2-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241100 | P | LOTT 2-25 | - | - | 1 | - | - | 0 | - | (1) | - | - | - | - | 0 | - |
| 241200 | P | BROWN 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241300 | P | LOTT 3-25 | 3 | 0 | 11 | - | - | 0 | 1 | (9) | - | 1 | - | - | 0 | - |
| 241400 | P | BROWN 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241500 | P | LOTT 4-25 | 14 | 1 | 12 | - | - | 0 | 5 | (4) | - | 2 | - | - | 0 | 24 |
| 241600 | P | BROWN, J 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241700 | P | FRIZZELL 2-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241800 | P | BROWNE, FREDDIE 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241900 | P | BLANCO NE DK 338M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242000 | P | BROWNE, FREDDIE 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242100 | P | BLANCO NE DK 344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242200 | P | BRYANT 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242300 | P | MOOTER 1H-28 | 24,615 | 1,729 | 3,900 | 588 | - | - | 8,369 | 10,029 | 3,692 | 10,029 | 3,692 | - | - | 147,462 |
| 242400 | P | BRYANT A. A 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242500 | P | HARJO 1H-28 | 35,757 | 2,510 | 8,643 | 875 | - | - | 12,157 | 11,572 | 5,364 | 11,572 | 5,364 | - | - | 224,171 |
| 242600 | P | BURFORD C 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242700 | P | CAROL SUE 1H-28 | 2,235 | 157 | 3,485 | 54 | - | - | 760 | (2,220) | - | 335 | - | - | - | - |
| 242800 | P | BURKHEAD 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242900 | P | RICHMAN 1H-28 | 1,832 | 129 | 3,895 | 39 | - | - | 623 | (2,854) | - | 275 | - | - | - | - |
| 243000 | P | BURNS 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243100 | P | HORTON 3-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243200 | P | BUTCHER A 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243300 | P | EDDIE 1-8H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243400 | P | CAFFEY 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243500 | P | BRUCE 1H-21 | 2,146 | 151 | 2,789 | 51 | - | - | 730 | (1,574) | - | 322 | - | - | - | - |
| 243600 | P | CALKINS/FRAZEE 1A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243700 | P | CRUELLA 1-21 | 2,615 | 184 | 2,273 | 63 | - | - | 889 | (794) | - | 392 | - | - | - | - |
| 243800 | P | CANON B 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243900 | P | HORTON 4-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244000 | P | CARNEY 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244100 | P | CARR ESTATE 13H-1 | 875 | 49 | 179 | 192 | - | - | 298 | 157 | 131 | 157 | 131 | - | - | 2,077 |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 236600 | P | BENNIGHT 1-28 | - | - | 3,309 | 1,363 | 1,946 | 0.00000000 | - | - | - | - | - | 1,363 | - |
| 236700 | P | LIANNE 1H-23 | - | - | 1,562 | - | 1,562 | 0.00000000 | - | - | - | - | - | - | - |
| 236800 | P | BENNIGHT 2-28 | - | - | 8,868 | 1,686 | 7,182 | 0.00000000 | - | - | - | - | - | 1,686 | - |
| 236900 | P | FRANKLIN 1H-23 | - | - | 1,562 | - | 1,562 | 0.00000000 | - | - | - | - | - | - | - |
| 237000 | P | BENNIGHT 3-28 | - | - | 2,097 | 275 | 1,822 | 0.00000000 | - | - | - | - | - | 275 | - |
| 237100 | P | BANSHEE 1H-24 | - | - | 1,965 | - | 1,965 | 0.00000000 | - | - | - | - | - | - | - |
| 237200 | P | BERRYMAN 1-2 | - | - | 42,448 | 10,545 | 31,904 | 0.00000000 | - | - | - | - | - | 10,545 | - |
| 237300 | P | BELA 1H-24 | - | - | 1,965 | - | 1,965 | 0.00000000 | - | - | - | - | - | - | - |
| 237400 | P | BERTIE #1 | - | - | 15,764 | 4,358 | 11,406 | 0.00000000 | - | - | - | - | - | 4,358 | - |
| 237500 | P | BORIS 1H-24 | - | - | 1,965 | - | 1,965 | 0.00000000 | - | - | - | - | - | - | - |
| 237600 | P | BIBB, A D 1, 1A , 2, 3 | - | - | 1,864 | 228 | 1,636 | 0.00000000 | - | - | - | - | - | 228 | - |
| 237700 | P | CARRIE 1H-24 | - | - | 1,965 | - | 1,965 | 0.00000000 | - | - | - | - | - | - | - |
| 237800 | P | BLACK WOLF 1-28 | - | - | 11,189 | 9,934 | 1,256 | 0.00000000 | - | - | - | - | - | 9,934 | - |
| 237900 | P | BLANCO NE DK 308M | - | - | (2,138) | - | (2,138) | 0.00000000 | - | - | - | - | - | - | - |
| 238000 | P | BLACKWOLF 2-28 | - | - | 2,563 | 2,179 | 383 | 0.00000000 | - | - | - | - | - | 2,179 | - |
| 238100 | P | WRIGHT MATERIALS #3 ST #3 | - | - | (7,487) | - | (7,487) | 0.00000000 | - | - | - | - | - | - | - |
| 238200 | P | BLAIR-PAIN 1-8 | - | - | 136,536 | 44,553 | 91,983 | 0.00000000 | - | - | - | - | - | 44,553 | - |
| 238300 | P | BLANCO NE DK PA 25TH EXPANSION | - | - | (895) | - | (895) | 0.00000000 | - | - | - | - | - | - | - |
| 238400 | P | BLANCHE 1-26 | - | - | 39,510 | 10,089 | 29,421 | 0.00000000 | - | - | - | - | - | 10,089 | - |
| 238500 | P | HAY 12-34 | - | - | (14,744) | - | (14,744) | 0.00000000 | - | - | - | - | - | - | - |
| 238600 | P | BOATWRIGHT, IRA 2 | - | - | 15,630 | 4,602 | 11,028 | 0.00000000 | - | - | - | - | - | 4,602 | - |
| 238700 | P | COAL CREEK 23-1H | - | - | 184,149 | 81,933 | 102,216 | 0.00000000 | - | - | - | - | - | 81,933 | - |
| 238800 | P | BOGGES 2-29 | - | - | 7,575 | 700 | 6,875 | 0.00000000 | - | - | - | - | - | 700 | - |
| 238900 | P | MAYA 1-33 | - | - | 11,825 | 437 | 11,388 | 0.00000000 | - | - | - | - | - | 437 | - |
| 239000 | P | BOHLMANN A 1-22 | - | - | 14,084 | 1,314 | 12,770 | 0.00000000 | - | - | - | - | - | 1,314 | - |
| 239100 | P | NELLIE 1-16 | - | - | 388 | - | 388 | 0.00000000 | - | - | - | - | - | - | - |
| 239200 | P | BOHLMANN B | - | - | 22,522 | 34,137 | (11,615) | 0.00000000 | - | - | - | - | - | 34,137 | - |
| 239300 | P | ELVIRA 1-10 | - | - | 13,443 | 13,443 | - | 0.00000000 | - | - | - | - | - | 13,443 | - |
| 239400 | P | BOLLINGER 1-22 | - | - | (9,023) | 469 | (9,492) | 0.00000000 | - | - | - | - | - | 469 | - |
| 239500 | P | MERLIN 1-10 | - | - | 24,668 | 24,668 | - | 0.00000000 | - | - | - | 137 | - | 24,668 | - |
| 239600 | P | BOWEN, JOE | - | - | (5) | - | (5) | 0.00000000 | - | - | - | - | - | - | - |
| 239700 | P | MOULTON 1-2 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 239800 | P | BRANCH B 1-24 | - | - | 142,387 | 77,086 | 65,300 | 0.00000000 | - | - | - | - | - | 77,086 | - |
| 239900 | P | JADE 1H-32 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 240000 | P | BRAUM 1-13 | - | - | 5,239 | 1,513 | 3,726 | 0.00000000 | - | - | - | - | - | 1,513 | - |
| 240100 | P | HENDERSHOT 9-5 | - | - | (11,309) | 94 | (11,404) | 0.00000000 | - | - | - | - | - | 94 | - |
| 240200 | P | BRISCOE 5-1 C & 5-2 | - | - | 26,824 | 25,149 | 1,675 | 0.00000000 | - | - | - | - | - | 25,149 | - |
| 240201 | P | BRISCOE 5-1C | - | - | 609 | 398 | 211 | 0.00000000 | - | - | - | - | - | 398 | - |
| 240202 | P | BRISCOE 5-2 | - | - | (1,281) | - | (1,281) | 0.00000000 | - | - | - | - | - | - | - |
| 240300 | P | BLANCO NE DK 342P | - | - | 1 | - | 1 | 0.00000000 | - | - | - | - | - | - | - |
| 240400 | P | BRISCOE 5-4 | - | - | (5,018) | 5,672 | (10,690) | 0.00000000 | - | - | - | - | - | 5,672 | - |
| 240500 | P | BLANCO NE DK 47M | - | - | (890) | - | (890) | 0.00000000 | - | - | - | - | - | - | - |
| 240600 | P | BROADBENT 1-25 | - | - | 11,966 | 2,483 | 9,483 | 0.00000000 | - | - | - | - | - | 2,483 | - |
| 240700 | P | LOTT 5-26 | - | - | 4,923 | 3,542 | 1,381 | 0.00000000 | - | - | - | - | - | 3,542 | - |
| 240800 | P | BROADBENT 1-26 | - | - | 2,799 | 679 | 2,121 | 0.00000000 | - | - | - | - | - | 679 | - |
| 241000 | P | BROOKS, D M 2-7 | - | - | 7,599 | 4,597 | 3,002 | 0.00000000 | - | - | - | - | - | 4,597 | - |
| 241100 | P | LOTT 2-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 241200 | P | BROWN 1-12 | - | - | 144,836 | 64,420 | 80,416 | 0.00000000 | - | - | - | - | - | 64,420 | - |
| 241300 | P | LOTT 3-25 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 241400 | P | BROWN 1-35 | - | - | 6,956 | 9,322 | (2,366) | 0.00000000 | - | - | - | - | - | 9,322 | - |
| 241500 | P | LOTT 4-25 | 6 | 18 | - | - | - | 0.24242866 | - | - | - | - | - | - | - |
| 241600 | P | BROWN, J 1-25 | - | - | 572 | 191 | 381 | 0.00000000 | - | - | - | - | - | 191 | - |
| 241700 | P | FRIZZELL 2-32 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 241800 | P | BROWNE, FREDDIE 1-9 | - | - | 5,539 | 2,385 | 3,154 | 0.00000000 | - | - | - | - | - | 2,385 | - |
| 241900 | P | BLANCO NE DK 338M | - | - | (635) | - | (635) | 0.00000000 | - | - | - | - | - | - | - |
| 242000 | P | BROWNE, FREDDIE 1-10 | - | - | 22,848 | 6,385 | 16,463 | 0.00000000 | - | - | - | - | - | 6,385 | - |
| 242100 | P | BLANCO NE DK 344 | - | - | (871) | 0 | (871) | 0.00000000 | - | - | - | - | - | 0 | - |
| 242200 | P | BRYANT 2-26 | - | - | 4,230 | 9,206 | (4,976) | 0.00000000 | - | - | - | - | - | 9,206 | - |
| 242300 | P | MOOTER 1H-28 | 17,810 | 129,652 | 4,263 | 4,263 | - | 0.12077963 | - | - | - | 3,692 | - | 4,263 | - |
| 242400 | P | BRYANT A. A 1-26 | - | - | (1,666) | 1,550 | (3,216) | 0.00000000 | - | - | - | - | - | 1,550 | - |
| 242500 | P | HARJO 1H-28 | 28,170 | 196,001 | 11,327 | 11,327 | - | 0.12566380 | - | - | - | 5,364 | - | 11,327 | - |
| 242600 | P | BURFORD C 1-31 | - | - | 27,696 | 2,981 | 24,716 | 0.00000000 | - | - | - | - | - | 2,981 | - |
| 242700 | P | CAROL SUE 1H-28 | - | - | 4,333 | 4,333 | - | 0.00000000 | - | - | - | - | - | 4,333 | - |
| 242800 | P | BURKHEAD 1-33 | - | - | 10,169 | 1,653 | 8,516 | 0.00000000 | - | - | - | - | - | 1,653 | - |
| 242900 | P | RICHMAN 1H-28 | - | - | 9,429 | 9,429 | - | 0.00000000 | - | - | - | - | - | 9,429 | - |
| 243000 | P | BURNS 1-9 | - | - | 7,158 | 815 | 6,342 | 0.00000000 | - | - | - | - | - | 815 | - |
| 243100 | P | HORTON 3-28 | - | - | (4,771) | - | (4,771) | 0.00000000 | - | - | - | - | - | - | - |
| 243200 | P | BUTCHER A 1-4 | - | - | 18,903 | 10,541 | 8,361 | 0.00000000 | - | - | - | - | - | 10,541 | - |
| 243300 | P | EDDIE 1-8H | - | - | 11 | 11 | - | 0.00000000 | - | - | - | - | - | 11 | - |
| 243400 | P | CAFFEY 1-19 | - | - | 2,225 | 862 | 1,363 | 0.00000000 | - | - | - | - | - | 862 | - |
| 243500 | P | BRUCE 1H-21 | - | - | 9,897 | 9,897 | - | 0.00000000 | - | - | - | - | - | 9,897 | - |
| 243600 | P | CALKINS/FRAZEE 1A | - | - | 7,722 | 2,354 | 5,368 | 0.00000000 | - | - | - | - | - | 2,354 | - |
| 243700 | P | CRUELLA 1-21 | - | - | 2,804 | 2,804 | - | 0.00000000 | - | - | - | - | - | 2,804 | - |
| 243800 | P | CANON B 1-10 | - | - | 15,856 | 2,510 | 13,346 | 0.00000000 | - | - | - | - | - | 2,510 | - |
| 243900 | P | HORTON 4-28 | - | - | (3,944) | - | (3,944) | 0.00000000 | - | - | - | - | - | - | - |
| 244000 | P | CARNEY 1-36 | - | - | 66,815 | 23,690 | 43,125 | 0.00000000 | - | - | - | - | - | 23,690 | - |
| 244100 | P | CARR ESTATE 13H-1 | 233 | 1,844 | 33,994 | 21,213 | 12,781 | 0.11234802 | 1,436 | - | 1,436 | 1,436 | 1,436 | 22,649 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 244200 | P | CARPENTER 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244300 | P | REASOR 28-1H | - | - | - | - | - | (158) | - | 158 | - | 158 | - | (158) | - | - |
| 244400 | P | CARPENTER STATE 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244500 | P | THOMAS STATE 19-1H | 1,367 | 76 | 541 | 323 | - | 88 | 465 | (126) | 205 | - | - | 88 | - | 2,698 |
| 244600 | P | CARTER 14-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244700 | P | JUMP 1-16 | 53 | 4 | 217 | 18 | - | - | 18 | (205) | 8 | - | - | - | - | - |
| 244800 | P | CASON, LEN 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 244900 | P | CARR ESTATE 14-1H | 10,561 | 595 | 1,104 | 2,289 | - | - | 3,591 | 2,982 | 1,584 | 2,982 | 1,584 | - | - | 20,814 |
| 245000 | P | CASTLE 2-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245100 | P | MILDRED 1H-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | 383 |
| 245200 | P | CATTLE CO, K C 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245300 | P | BETTS 1H-26 -DRY HOLE | - | - | - | - | - | (190) | - | 190 | - | 190 | - | (190) | - | - |
| 245400 | P | CATTLE, K C 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245500 | P | PETTIGREW 18-1H | 15,064 | 853 | 2,476 | 3,245 | - | - | 5,122 | 3,368 | 2,260 | 3,368 | 2,260 | - | - | 38,374 |
| 245600 | P | CAVIS-NALL-KINCANNON | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245700 | P | WALLACE 23-1H (P&A'd) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245800 | P | CATTLE K C 3-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245900 | P | CARVER 11-1H | 2,485 | 137 | 1,497 | 636 | - | - | 845 | (630) | 373 | - | - | - | - | 3,058 |
| 246000 | P | CHENOWETH 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246100 | P | MACK CARR 8-1H | 2,683 | 149 | 967 | 623 | - | - | 912 | 32 | 402 | 32 | 32 | - | - | 2,114 |
| 246200 | P | CLAUDE 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246300 | P | BLACKBURN 10-1H | 707 | 39 | 99 | 164 | - | 2 | 240 | 163 | 106 | 163 | 106 | 2 | - | 1,981 |
| 246400 | P | CLAYTON 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246500 | P | HICKORY HILLS FEDERAL 3-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246600 | P | CLINE 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246700 | P | PASCHALL 30-1H | 489 | 27 | 315 | 119 | - | 7 | 166 | (145) | 73 | - | - | 7 | - | - |
| 246800 | P | COFFEY 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 246900 | P | PETTIGREW 18-2H | 12,751 | 715 | 2,411 | 2,849 | - | - | 4,335 | 2,440 | 1,913 | 2,440 | 1,913 | - | - | 32,932 |
| 247000 | P | COLINE 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 247100 | P | PETTIGREW 18-3H | 11,096 | 619 | 2,127 | 2,530 | - | - | 3,772 | 2,048 | 1,664 | 2,048 | 1,664 | - | - | 30,052 |
| 247200 | P | COLLINS 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 247300 | P | PETTIGREW 18-4H | 10,628 | 592 | 2,323 | 2,425 | - | - | 3,613 | 1,674 | 1,594 | 1,674 | 1,594 | - | - | 15,025 |
| 247400 | P | COLLINS A 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 247500 | P | RUSSELL 17-1H | 8,415 | 471 | 1,024 | 1,880 | - | - | 2,861 | 2,179 | 1,262 | 2,179 | 1,262 | - | - | 22,748 |
| 247600 | P | COMBS 1-19 - P&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 247700 | P | RUSSELL 17-2H | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,555 |
| 247800 | P | CONKLING 1-5 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 247900 | P | RUSSELL 17-3H | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,692 |
| 248000 | P | COOLEY 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 248100 | P | RUSSELL 17-4H | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,360 |
| 248200 | P | COOLEY 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 248300 | P | WILLIAMSON-STATE 16-1H | 12,201 | 673 | 1,684 | 3,026 | - | - | 4,148 | 2,670 | 1,830 | 2,670 | 1,830 | - | - | 40,694 |
| 248400 | P | CORDUM B-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 248500 | P | CARVER 11-2H | 1,067 | 59 | 424 | 273 | - | - | 363 | (51) | 160 | - | - | - | - | 1,751 |
| 248600 | P | CORNELSSON 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 248700 | P | CARVER 11-3H | 1,682 | 93 | 527 | 432 | - | 57 | 572 | 2 | 252 | 2 | 2 | 57 | - | 1,538 |
| 248800 | P | COWBOY B 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 248900 | P | CARVER 11-4H | 997 | 55 | 1,025 | 247 | (0) | - | 339 | (670) | 149 | - | - | - | - | - |
| 249000 | P | COWLINGTON 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249100 | P | PETTIGREW 19-1H | 6,046 | 336 | 873 | 1,461 | 520 | - | 2,056 | 801 | 907 | 801 | 801 | - | - | 18,261 |
| 249200 | P | COX 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249300 | P | PETTIGREW 19-2H | 50 | 4 | - | - | - | - | 17 | 29 | 8 | 29 | 8 | - | - | 485 |
| 249400 | P | CRAIG 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249500 | P | PETTIGREW 19-3H | 75 | 5 | - | - | - | - | 25 | 44 | 11 | 44 | 11 | - | - | 642 |
| 249600 | P | CREACH 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249700 | P | PETTIGREW 19-4H | 20 | 2 | - | (1) | - | - | 7 | 13 | 3 | 13 | 3 | - | - | 463 |
| 249800 | P | CROOK 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249900 | P | CLYDE 21-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250000 | P | CROOKHAM 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250100 | P | PENICK 27-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250200 | P | DACUS 1-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250300 | P | ALLEN 24-1H | 3,359 | 207 | 933 | 495 | - | 1 | 1,142 | 581 | 504 | 581 | 504 | 1 | - | 9,407 |
| 250400 | P | DAVENPORT 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250500 | P | COPPEDGE 16-1H | 8 | 0 | 4 | 1 | - | 0 | 3 | (1) | 1 | - | - | 0 | - | 13 |
| 250600 | P | DAVIDSON, G W C-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250700 | P | KELLEY 1-6H | 5,399 | 339 | - | 577 | - | - | 1,836 | 2,648 | 810 | 2,648 | 810 | - | - | 17,608 |
| 250800 | P | BROOME 1H-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250900 | P | MULLIN A. 1-32 (DRY HOLE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251000 | P | DAVIS 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251100 | P | THOMAS 1-34 (INACTIVE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251200 | P | DAVIS 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251300 | P | HARDMAN 1H-25 | - | (99) | (53) | - | - | 35 | - | 117 | - | 117 | - | 35 | - | - |
| 251400 | P | DAVIS 7 FARMS 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251500 | P | NOAK 1H-32 - DRY HOLE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251600 | P | DAVIS 7 FARMS 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 251700 | P | COX 1H-24 | 3,081 | 214 | - | (24) | - | - | 1,048 | 1,844 | 462 | 1,844 | 462 | - | - | 5,394 |
| 251800 | P | DAVIS 7 FARMS 3-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 244200 | P | CARPENTER 1-11 | - | - | 849 | 79 | 770 | 0.00000000 | - | - | - | - | - | 79 | - |
| 244300 | P | REASOR 28-1H | - | - | 8,823 | - | 8,823 | 0.00000000 | - | - | - | - | - | - | - |
| 244400 | P | CARPENTER STATE 1-14 | - | - | 13,999 | 2,657 | 11,343 | 0.00000000 | - | - | - | - | - | 2,657 | - |
| 244500 | P | THOMAS STATE 19-1H | 412 | 2,287 | 99,679 | 51,434 | 48,245 | 0.15253246 | 7,359 | - | 7,359 | 7,359 | 7,359 | 58,793 | - |
| 244600 | P | CARTER 14-1 | - | - | 21,171 | 21,693 | (522) | 0.00000000 | - | - | - | - | - | 21,693 | - |
| 244700 | P | JUMP 1-18 | - | - | 392 | 392 | - | 0.00000000 | - | - | - | - | - | 392 | - |
| 244800 | P | CASON, LEN 1-6 | - | - | 39,583 | 119 | 39,464 | 0.00000000 | - | - | - | - | - | 119 | - |
| 244900 | P | CARR ESTATE 14-1H | 2,670 | 18,144 | 249,114 | 135,536 | 113,578 | 0.12828392 | 14,570 | - | 14,570 | 14,570 | 14,570 | 150,106 | - |
| 245000 | P | CASTLE 2-24 | - | - | 17,776 | 5,647 | 12,129 | 0.00000000 | - | - | - | - | - | 5,647 | - |
| 245100 | P | MILDRED 1H-29 | - | 383 | 51,560 | 95,597 | (44,037) | 0.00000000 | - | - | - | - | - | 95,597 | - |
| 245200 | P | CATTLE CO, K C 1-30 | - | - | 1,673 | 3,264 | (1,591) | 0.00000000 | - | - | - | - | - | 3,264 | - |
| 245300 | P | BETTS 1H-26 -DRY HOLE | - | - | 18 | - | 18 | 0.00000000 | - | - | - | - | - | - | - |
| 245400 | P | CATTLE, K C 2-30 | - | - | 31,043 | 15,957 | 15,085 | 0.00000000 | - | - | - | - | - | 15,957 | - |
| 245500 | P | PETTIGREW 18-1H | 3,978 | 34,396 | 321,707 | 194,457 | 127,251 | 0.10365909 | 13,191 | - | 13,191 | 13,191 | 13,191 | 207,647 | - |
| 245600 | P | CAVIS-NALL-KINCANNON | - | - | 0 | - | 0 | 0.00000000 | - | - | - | - | - | - | - |
| 245700 | P | WALLACE 23-1H (P&A'd) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 245800 | P | CATTLE, K C 3-30 | - | - | 29,618 | 11,863 | 17,755 | 0.00000000 | - | - | - | - | - | 11,863 | - |
| 245900 | P | CARVER 11-1H | 690 | 2,368 | 83,360 | 55,709 | 27,651 | 0.22549372 | 6,235 | - | 6,235 | 6,235 | 6,235 | 61,944 | - |
| 246000 | P | CHENOWETH 1 | - | - | 12,127 | 6,774 | 5,353 | 0.00000000 | - | - | - | - | - | 6,774 | - |
| 246100 | P | MACK CARR 8-1H | 811 | 1,303 | 190,741 | 179,746 | 10,996 | 0.38366314 | 4,219 | - | 4,219 | 4,219 | 4,219 | 183,964 | - |
| 246200 | P | CLAUDE 1-23 | - | - | 3,877 | 462 | 3,415 | 0.00000000 | - | - | - | - | - | 462 | - |
| 246300 | P | BLACKBURN 10-1H | 199 | 1,782 | 20,503 | 10,899 | 9,604 | 0.10034440 | 964 | - | 964 | 964 | 964 | 11,863 | - |
| 246400 | P | CLAYTON 1-8 | - | - | 13,471 | 6 | 13,465 | 0.00000000 | - | - | - | - | - | 6 | - |
| 246500 | P | HICKORY HILLS FEDERAL 3-1H | - | - | 53,279 | 4,221 | 49,058 | 0.00000000 | - | - | - | - | - | 4,221 | - |
| 246600 | P | CLINE 1-26 | - | - | 2,037 | 2,834 | (797) | 0.00000000 | - | - | - | - | - | 2,834 | - |
| 246700 | P | PASCHALL 30-1H | - | - | 47,326 | 25,892 | 21,434 | 0.00000000 | - | - | - | - | - | 25,892 | - |
| 246800 | P | COFFEY 1-9 | - | - | 2,367 | 718 | 1,648 | 0.00000000 | - | - | - | - | - | 718 | - |
| 246900 | P | PETTIGREW 18-2H | 3,473 | 29,459 | 325,156 | 219,074 | 106,082 | 0.10544576 | 11,186 | - | 11,186 | 11,186 | 11,186 | 230,260 | - |
| 247000 | P | COLINE 1-27 | - | - | 3,115 | 563 | 2,552 | 0.00000000 | - | - | - | - | - | 563 | - |
| 247100 | P | PETTIGREW 18-3H | 3,088 | 26,964 | 335,901 | 224,761 | 111,140 | 0.10275560 | 11,420 | - | 11,420 | 11,420 | 11,420 | 236,181 | - |
| 247200 | P | COLLINS 2 | - | - | (630) | - | (630) | 0.00000000 | - | - | - | - | - | (630) | - |
| 247300 | P | PETTIGREW 18-4H | 2,980 | 12,045 | 352,708 | 249,461 | 103,248 | 0.19831568 | 20,476 | - | 20,476 | 20,476 | 20,476 | 269,936 | - |
| 247400 | P | COLLINS A 1-29 | - | - | 774 | 2,201 | (1,427) | 0.00000000 | - | - | - | - | - | 2,201 | - |
| 247500 | P | RUSSELL 17-1H | 2,425 | 20,323 | 37,607 | 20,742 | 16,865 | 0.10660310 | 1,798 | - | 1,798 | 1,798 | 1,798 | 22,540 | - |
| 247600 | P | COMBS 1-19 - P&A | - | - | (4,162) | - | (4,162) | 0.00000000 | - | - | - | - | - | - | - |
| 247700 | P | RUSSELL 17-2H | - | 2,555 | 43,319 | 2,394 | 40,925 | 0.00000000 | - | - | - | - | - | 2,394 | - |
| 247800 | P | CONKLING 1-5 (P&A) | - | - | 28,928 | 3,225 | 25,704 | 0.00000000 | - | - | - | - | - | 3,225 | - |
| 247900 | P | RUSSELL 17-3H | - | 2,692 | 43,247 | 1,737 | 41,510 | 0.00000000 | - | - | - | - | - | 1,737 | - |
| 248000 | P | COOLEY 1-6 | - | - | 1,537 | 370 | 1,167 | 0.00000000 | - | - | - | - | - | 370 | - |
| 248100 | P | RUSSELL 17-4H | - | 1,360 | 43,144 | 3,235 | 39,908 | 0.00000000 | - | - | - | - | - | 3,235 | - |
| 248200 | P | COOLEY 2-6 | - | - | 10,307 | 1,886 | 8,422 | 0.00000000 | - | - | - | - | - | 1,886 | - |
| 248300 | P | WILLIAMSON-STATE 16-1H | 3,670 | 37,023 | 210,566 | 87,630 | 122,936 | 0.09019498 | 11,088 | - | 11,088 | 11,088 | 11,088 | 98,718 | - |
| 248400 | P | CORDUM B-1 | - | - | 5,926 | 4,594 | 1,332 | 0.00000000 | - | - | - | - | - | 4,594 | - |
| 248500 | P | CARVER 11-2H | 301 | 1,450 | 40,278 | 36,529 | 3,749 | 0.17183250 | 644 | - | 644 | 644 | 644 | 37,173 | - |
| 248600 | P | CORNELSSON 1-8 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 248700 | P | CARVER 11-3H | 481 | 1,057 | 38,926 | 25,886 | 13,040 | 0.31245008 | 4,074 | - | 4,074 | 4,074 | 4,074 | 29,960 | - |
| 248800 | P | COWBOY B 1-35 | - | - | 3,542 | 3,743 | (201) | 0.00000000 | - | - | - | - | - | 3,743 | - |
| 248900 | P | CARVER 11-4H | - | - | 67,247 | 50,019 | 17,227 | 0.00000000 | - | - | - | - | - | 50,019 | (0) |
| 249000 | P | COWLINGTON 1-8 | - | - | 15,042 | 12,068 | 2,974 | 0.00000000 | - | - | - | - | - | 12,068 | - |
| 249100 | P | PETTIGREW 19-1H | 1,622 | 16,630 | 158,530 | 100,494 | 58,036 | 0.08881630 | 5,155 | - | 5,155 | 5,155 | 5,155 | 105,649 | 474 |
| 249200 | P | COX 1 | - | - | 6,069 | 1,268 | 4,801 | 0.00000000 | - | - | - | - | - | 1,268 | - |
| 249300 | P | PETTIGREW 19-2H | 18 | 467 | 33,512 | 18,248 | 15,263 | 0.03642330 | 556 | - | 556 | 556 | 556 | 18,804 | - |
| 249400 | P | CRAIG 1-35 | - | - | 12,290 | 18,803 | (6,514) | 0.00000000 | - | - | - | - | - | 18,803 | - |
| 249500 | P | PETTIGREW 19-3H | 22 | 620 | 33,512 | 20,162 | 13,350 | 0.03446853 | 460 | - | 460 | 460 | 460 | 20,622 | - |
| 249600 | P | CREACH 2 | - | - | 3,080 | 1,069 | 2,012 | 0.00000000 | - | - | - | - | - | 1,069 | - |
| 249700 | P | PETTIGREW 19-4H | 8 | 455 | 61,608 | 37,528 | 24,080 | 0.01684020 | 406 | - | 406 | 406 | 406 | 37,934 | - |
| 249800 | P | CROOK 1-32 | - | - | 5,598 | 3,697 | 1,901 | 0.00000000 | - | - | - | - | - | 3,697 | - |
| 249900 | P | CLYDE 21-1H | - | - | 16,702 | - | 16,702 | 0.00000000 | - | - | - | - | - | - | - |
| 250000 | P | CROOKHAM 1-3 | - | - | 2,276 | 2,367 | (91) | 0.00000000 | - | - | - | - | - | 2,367 | - |
| 250100 | P | PENICK 27-1 | - | - | 151 | - | 151 | 0.00000000 | - | - | - | - | - | - | - |
| 250200 | P | DACUS 1-8 BPO N/C | - | - | (3,346) | 8 | (3,354) | 0.00000000 | - | - | - | - | - | 8 | - |
| 250300 | P | ALLEN 24-1H | 859 | 8,549 | 66,784 | 30,328 | 36,456 | 0.09128221 | 3,328 | - | 3,328 | 3,328 | 3,328 | 33,656 | - |
| 250400 | P | DAVENPORT 1-8 | - | - | 49,764 | 22,886 | 26,877 | 0.00000000 | - | - | - | - | - | 22,886 | - |
| 250500 | P | COPPEDGE 16-1H | 2 | 11 | 748 | 105 | 643 | 0.14893958 | 96 | - | 96 | 96 | 96 | 200 | - |
| 250600 | P | DAVIDSON, G W C-1 | - | - | 31,330 | 5,122 | 26,208 | 0.00000000 | - | - | - | - | - | 5,122 | - |
| 250700 | P | KELLEY 1-6H | 1,532 | 16,076 | 100,910 | 65,009 | 35,901 | 0.08700683 | 3,124 | - | 3,124 | 3,124 | 3,124 | 68,132 | - |
| 250800 | P | BROOME 1H-4 | - | - | 943 | - | 943 | 0.00000000 | - | - | - | - | - | - | - |
| 250900 | P | MULLIN A 1-32 (DRY HOLE) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 251000 | P | DAVIS 1-18 | - | - | 1,633 | 597 | 1,036 | 0.00000000 | - | - | - | - | - | 597 | - |
| 251100 | P | THOMAS 1-34 (INACTIVE) | - | - | 4,429 | - | 4,429 | 0.00000000 | - | - | - | - | - | - | - |
| 251200 | P | DAVIS 1-4 | - | - | 8,022 | 917 | 7,105 | 0.00000000 | - | - | - | - | - | 917 | - |
| 251300 | P | HARDMAN 1H-25 | - | - | 779,383 | 764,534 | 14,849 | 0.00000000 | - | - | - | - | - | 764,534 | - |
| 251400 | P | DAVIS 7 FARMS 1-26 | - | - | 14,170 | 2,577 | 11,593 | 0.00000000 | - | - | - | - | - | 2,577 | - |
| 251500 | P | NOAK 1H-32 - DRY HOLE | - | - | 63,608 | - | 63,608 | 0.00000000 | - | - | - | - | - | - | - |
| 251600 | P | DAVIS 7 FARMS 2-26 | - | - | 1,650 | 2,351 | (701) | 0.00000000 | - | - | - | - | - | 2,351 | - |
| 251700 | P | COX 1H-24 | 775 | 4,619 | 296,646 | 143,444 | 153,202 | 0.14365801 | 22,009 | - | 22,009 | 22,009 | 22,009 | 165,452 | - |
| 251800 | P | DAVIS 7 FARMS 3-26 | - | - | (2,494) | 198 | (2,691) | 0.00000000 | - | - | - | - | - | 198 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 251900 | P HALL FARMS 1H-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252000 | P DAVIS 7 FARMS 4-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252100 | P CAMPBELL 1H-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252200 | P DAVISON, FANNIE 1-8-NOT CANAAN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252300 | P ELDRIDGE 1H-33 | 732 | 52 | - | (18) | - | - | 249 | 449 | 110 | 449 | 110 | - | - | 1,775 |
| 252400 | P DEGEER, G U A-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252500 | P THOMAS 1H-5 | 1,033 | 109 | 6,587 | (155) | 1 | 81 | 351 | (5,943) | 155 | - | - | - | 81 | 7,886 |
| 252600 | P DELANE 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252700 | P REGINA 1H-19 | 1,284 | 89 | - | (18) | - | - | 437 | 777 | 193 | 777 | 193 | - | - | 3,466 |
| 252800 | P DOUGHERTY 1-7 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 252900 | P MEADOWS 1H-29 | 344 | 24 | - | (5) | - | - | 117 | 208 | 52 | 208 | 52 | - | - | 712 |
| 253000 | P DRAKE 1-4 APO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253100 | P WALKER 1H-29-DRY HOLE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253200 | P DRAKE 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253300 | P CITY OF LEHIGH 16-1H | 0 | 0 | 4 | - | - | - | 0 | (4) | 0 | - | - | - | - | - |
| 253400 | P DUNN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253500 | P FANNING 36-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253600 | P DUNN 2-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253700 | P HARRIS 30-1H | 114 | 8 | - | - | - | - | 39 | 67 | 17 | 67 | 17 | - | - | 3,576 |
| 253800 | P DURAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253900 | P THOMAS 22-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | 220 |
| 254000 | P E BINGER UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254001 | P E BINGER UT-AFE 99.0602.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254002 | P EBU-NITROGEN MGT FACILITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254003 | P EBU-BURDEN ALLOC-JIB | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254004 | P EBU - AFE 99.0602.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254005 | P EBU-TR1263-ROCKISLND | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254006 | P EBU-TR5064-TINYAU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254100 | P MOBBS TRUST 26-1H | 202 | 11 | 27 | 48 | - | 5 | 69 | 42 | 30 | 42 | 30 | 5 | - | 676 |
| 254200 | P EARP 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254300 | P VAUGHN 25-1H | 216 | 18 | - | (9) | - | - | 73 | 134 | 32 | 134 | 32 | - | - | 2,761 |
| 254400 | P ECKLES 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254500 | P PAULA 1H-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254600 | P ELLINGTON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254700 | P ENGLISH 1H-16 | 20,093 | 1,292 | 8,538 | 2,684 | 1,663 | 1,558 | 6,832 | (2,473) | 3,014 | - | - | 1,558 | - | 48,173 |
| 254800 | P ELMORE B 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 254900 | P RAY 1H-20 | 14,679 | 908 | 7,838 | 2,251 | 1 | 62 | 4,991 | (1,372) | 2,202 | - | - | 62 | - | 14,623 |
| 255000 | P EMERSON OIL UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255100 | P ABLES 1H-29 (APO 1) | 71,958 | 4,294 | 5,083 | 7,275 | 2 | 335 | 24,465 | 30,504 | 10,794 | 30,504 | 10,794 | 335 | - | 104,245 |
| 255200 | P EMMA 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255300 | P BRANOM 1H-15 | 10,828 | 702 | 7,494 | 1,621 | 1 | 32 | 3,681 | (2,703) | 1,624 | - | - | 32 | - | 11,697 |
| 255400 | P ESSIE 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255500 | P CAITLIN 1H-30 | 59,441 | 3,872 | 6,203 | 6,604 | 270 | 867 | 20,210 | 21,415 | 8,916 | 21,415 | 8,916 | 867 | - | 143,147 |
| 255600 | P ETHEL MAE 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255700 | P CAITLIN 1H-22 - NOT DRLD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255800 | P EVANS WELL 1-18 & 2-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255801 | P EVANS 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255802 | P EVANS 2-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 255900 | P CARLEIGH 1H-32 | 1,011 | 73 | - | - | - | - | 344 | 595 | 152 | 595 | 152 | - | - | 3,921 |
| 256000 | P EXXON-PHILLIPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 256100 | P DUNCAN 1H-24 | 31,406 | (12,012) | 5,714 | 3,705 | 168 | 156 | 10,678 | 22,997 | 4,711 | 22,997 | 4,711 | 156 | - | 62,910 |
| 256200 | P FARISS 1 (P&A 3/20/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 256300 | P EDDINGS 1H-20 | 35,288 | 2,211 | 7,630 | 4,016 | - | 17 | 11,998 | 9,416 | 5,293 | 9,416 | 5,293 | 17 | - | 76,271 |
| 256400 | P FEATHERSTON TOWNSITE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 256500 | P LEMONS 1H-28 APO | 94,350 | 6,244 | 10,856 | 9,936 | 274 | 145 | 32,079 | 34,816 | 14,153 | 34,816 | 14,153 | 145 | - | 176,425 |
| 256600 | P FEATHERSTON, CLARA 1-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 256700 | P MORRIS 1H-19 | 1,537 | 105 | - | (5) | - | - | 523 | 915 | 231 | 915 | 231 | - | - | 2,574 |
| 256800 | P FINNEY 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 256900 | P DENSON 1H-15 | 31,650 | 2,026 | 5,987 | 4,227 | 2 | 154 | 10,761 | 8,493 | 4,747 | 8,493 | 4,747 | 154 | - | 87,741 |
| 257000 | P FLYMOR 28-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257100 | P GRAVITT 1H-21 | 1,601 | 110 | - | (12) | - | - | 544 | 958 | 240 | 958 | 240 | - | - | 3,222 |
| 257200 | P FLYNT 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257300 | P ELAINE 2-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257400 | P FOBB, FRANCES 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257500 | P CIMARRON 4-5 | 4,091 | 211 | 1,822 | 1,302 | - | - | 1,391 | (636) | 614 | - | - | - | - | 5,473 |
| 257600 | P FOSTER FARMS 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257700 | P BENJI 1H-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257800 | P FOURDEE-MISS LIME UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 257900 | P GRIFFITH 1H-25 | 17,069 | 1,198 | 10,360 | 421 | - | 2 | 5,804 | (715) | 2,560 | - | - | - | 2 | - | 98,492 |
| 258000 | P FRIEOUF 26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258100 | P STERLING 1H-26 | 6,241 | 441 | 4,565 | 153 | - | - | 2,122 | (1,040) | 936 | - | - | - | - | - |
| 258200 | P FRIZZELL 1-32A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258300 | P CASEY 1H-26 | 5,520 | 389 | 5,440 | 145 | - | - | 1,877 | (2,332) | 828 | - | - | - | - | - |
| 258400 | P FRYMIRE 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258500 | P JOJO 1H-35 | 8,375 | 588 | 4,932 | 205 | - | - | 2,847 | (198) | 1,256 | - | - | - | - | 10,252 |
| 258600 | P GARDENHIRE A 1-36 & A 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258601 | P GARDENHIRE A 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 251900 | P HALL FARMS 1H-11 | - | - | 222,375 | - | 222,375 | 0.00000000 | - | - | - | - | - | - | - |
| 252000 | P DAVIS 7 FARMS 4-26 | - | - | 8,512 | 5,855 | 2,658 | 0.00000000 | - | - | - | - | - | 5,855 | - |
| 252100 | P CAMPBELL 1H-12 | - | - | 5,882 | - | 5,882 | 0.00000000 | - | - | - | - | - | - | - |
| 252200 | P DAVISON. FANNIE 1-6-NOT CANAAN | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 252300 | P ELDRIDGE 1H-33 | 269 | 1,506 | 298,726 | 159,227 | 139,499 | 0.15174564 | 21,168 | - | 21,168 | 21,168 | 21,168 | 180,395 | - |
| 252400 | P DEGEER, G.U A-1 | - | - | 23,232 | 8,208 | 15,024 | 0.00000000 | - | - | - | - | - | 8,208 | - |
| 252500 | P THOMAS 1H-5 | 335 | 7,551 | 683,729 | 417,539 | 266,190 | 0.04245968 | 11,302 | - | 11,302 | 11,302 | 11,302 | 428,842 | 1 |
| 252600 | P DELANE 1-29 | - | - | 24,841 | 26,213 | (1,372) | 0.00000000 | - | - | - | - | - | 26,213 | - |
| 252700 | P REGINA 1H-19 | 371 | 3,095 | 219,362 | 50,430 | 168,932 | 0.10691837 | 18,062 | - | 18,062 | 18,062 | 18,062 | 68,492 | - |
| 252800 | P DOUGHERTY 1-7 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 252900 | P MEADOWS 1H-29 | 101 | 611 | 36,828 | 72,424 | (35,596) | 0.14221519 | - | - | - | 52 | - | 72,424 | - |
| 253000 | P DRAKE 1-4 APO | - | - | 24,491 | 5,879 | 18,613 | 0.00000000 | - | - | - | - | - | 5,879 | - |
| 253100 | P WALKER 1H-29-DRY HOLE | - | - | 38,548 | - | 38,548 | 0.00000000 | - | - | - | - | - | - | - |
| 253200 | P DRAKE 1-9 | - | - | 3,873 | 1,373 | 2,500 | 0.00000000 | - | - | - | - | - | 1,373 | - |
| 253300 | P CITY OF LEHIGH 1G-1H | - | - | 8,830 | 6,919 | 1,910 | 0.00000000 | - | - | - | - | - | 6,919 | - |
| 253400 | P DUNN 1 | - | - | 12,546 | 612 | 11,934 | 0.00000000 | - | - | - | - | - | 612 | - |
| 253500 | P FANNING 36-1H | - | - | 7,007 | 1,183 | 5,825 | 0.00000000 | - | - | - | - | - | 1,183 | - |
| 253600 | P DUNN 2-2 | - | - | 6,871 | 3,397 | 3,475 | 0.00000000 | - | - | - | - | - | 3,397 | - |
| 253700 | P HARRIS 30-1H | 11 | 3,565 | 98,894 | 2,753 | 96,141 | 0.00308342 | 296 | - | 296 | 296 | 296 | 3,049 | - |
| 253800 | P DURAN 1 | - | - | 23,837 | 5,397 | 18,440 | 0.00000000 | - | - | - | - | - | 5,397 | - |
| 253900 | P THOMAS 22-1H | - | 220 | 28,667 | 531 | 28,136 | 0.00000000 | - | - | - | - | - | 531 | - |
| 254000 | P E BINGER UNIT | - | - | (14,156) | 4,972 | (19,128) | 0.00000000 | - | - | - | - | - | 4,972 | - |
| 254001 | P E BINGER UT-AFE 99.0602.01 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 254002 | P EBU-NITROGEN MGT FACILITY | - | - | (281) | - | (281) | 0.00000000 | - | - | - | - | - | - | - |
| 254003 | P EBU-BURDEN ALLOC-JB | - | - | 24 | - | 24 | 0.00000000 | - | - | - | - | - | - | - |
| 254004 | P EBU - AFE 99.0602.02 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 254005 | P EBU-TR1263-ROCKISLND | - | - | 31 | 8 | 23 | 0.00000000 | - | - | - | - | - | 8 | - |
| 254006 | P EBU-TR5064-TINYAU | - | - | 2,238 | 707 | 1,531 | 0.00000000 | - | - | - | - | - | 707 | - |
| 254100 | P MOBBS TRUST 26-1H | 57 | 619 | 7,060 | 3,611 | 3,449 | 0.08396126 | 290 | - | 290 | 290 | 290 | 3,901 | - |
| 254200 | P EARP 1 | - | - | 4,043 | 743 | 3,300 | 0.00000000 | - | - | - | - | - | 743 | - |
| 254300 | P VAUGHN 25-1H | 63 | 2,698 | 66,625 | 26,257 | 40,368 | 0.02294473 | 926 | - | 926 | 926 | 926 | 27,184 | - |
| 254400 | P ECKLES 1-27 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 254500 | P PAULA 1H-7 | - | - | 8,389 | - | 8,389 | 0.00000000 | - | - | - | - | - | - | - |
| 254600 | P ELLINGTON 1 | - | - | 23,430 | 6,129 | 17,301 | 0.00000000 | - | - | - | - | - | 6,129 | - |
| 254700 | P ENGLISH 1H-16 | 6,010 | 42,163 | 1,108,342 | 850,864 | 257,478 | 0.12475076 | 32,121 | - | 32,121 | 32,121 | 32,121 | 882,984 | 1,455 |
| 254800 | P ELMORE B 1-23 | - | - | 12,156 | 4,461 | 7,696 | 0.00000000 | - | - | - | - | - | 4,461 | - |
| 254900 | P RAY 1H-20 | 4,770 | 9,853 | 791,449 | 523,724 | 267,725 | 0.32620916 | 87,334 | - | 87,334 | 87,334 | 87,334 | 611,058 | 1 |
| 255000 | P EMERSON OIL UNIT | - | - | 1,466 | 334 | 1,132 | 0.00000000 | - | - | - | - | - | 334 | - |
| 255100 | P ABLES 1H-29 (APO 1) | 19,185 | 85,061 | 1,262,605 | 1,080,858 | 181,747 | 0.18403625 | 33,448 | - | 33,448 | 33,448 | 33,448 | 1,114,306 | 2 |
| 255200 | P EMMA 1-10 | - | - | 34 | 5,114 | (5,081) | 0.00000000 | - | - | - | - | - | 5,114 | - |
| 255300 | P BRANOM 1H-15 | 3,412 | 8,285 | 580,930 | 386,148 | 194,782 | 0.29168981 | 56,816 | - | 56,816 | 56,816 | 56,816 | 442,964 | 1 |
| 255400 | P ESSIE 1-34 | - | - | 7,400 | 2,607 | 4,794 | 0.00000000 | - | - | - | - | - | 2,607 | - |
| 255500 | P CAITLIN 1H-30 | 15,709 | 127,438 | 1,372,096 | 1,010,428 | 361,668 | 0.10973918 | 39,689 | - | 39,689 | 39,689 | 39,689 | 1,050,117 | 240 |
| 255600 | P ETHEL MAE 1-8 | - | - | 4,167 | 1,437 | 2,730 | 0.00000000 | - | - | - | - | - | 1,437 | - |
| 255700 | P CAITLIN 1H-22 - NOT DRLD | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 255800 | P EVANS WELL 1-18 & 2-18 | - | - | 4,309 | 438 | 3,870 | 0.00000000 | - | - | - | - | - | 438 | - |
| 255801 | P EVANS 1-18 | - | - | 254 | 259 | (5) | 0.00000000 | - | - | - | - | - | 259 | - |
| 255802 | P EVANS 2-18 | - | - | 314 | 319 | (4) | 0.00000000 | - | - | - | - | - | 319 | - |
| 255900 | P CARLEIGH 1H-32 | 246 | 3,675 | 115,489 | 47,564 | 67,925 | 0.06274950 | 4,262 | - | 4,262 | 4,262 | 4,262 | 51,826 | - |
| 256000 | P EXXON-PHILLIPS | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 256100 | P DUNCAN 1H-24 | 8,374 | 54,536 | 1,090,252 | 660,868 | 429,384 | 0.13311028 | 57,155 | - | 57,155 | 57,155 | 57,155 | 718,023 | 146 |
| 256200 | P FARISS 1 (P&A 3/20/07) | - | - | 6,873 | 1 | 6,872 | 0.00000000 | - | - | - | - | - | 1 | - |
| 256300 | P EDDINGS 1H-20 | 9,496 | 66,775 | 1,149,269 | 887,754 | 261,515 | 0.12450503 | 32,560 | - | 32,560 | 32,560 | 32,560 | 920,314 | - |
| 256400 | P FEATHERSTON TOWNSITE 1 | - | - | 7,875 | 2,774 | 5,100 | 0.00000000 | - | - | - | - | - | 2,774 | - |
| 256500 | P LEMONS 1H-28 APO | 23,755 | 152,670 | 1,807,240 | 1,423,051 | 384,189 | 0.13464768 | 51,730 | - | 51,730 | 51,730 | 51,730 | 1,474,781 | 237 |
| 256600 | P FEATHERSTON. CLARA 1-15 | - | - | 20,348 | 6,498 | 13,850 | 0.00000000 | - | - | - | - | - | 6,498 | - |
| 256700 | P MORRIS 1H-19 | 369 | 2,205 | 88,127 | 60,647 | 27,480 | 0.14332900 | 3,939 | - | 3,939 | 3,939 | 3,939 | 64,586 | - |
| 256800 | P FINNEY 1-35 | - | - | 5,464 | 5,936 | (472) | 0.00000000 | - | - | - | - | - | 5,936 | - |
| 256900 | P DENSON 1H-15 | 9,574 | 78,167 | 1,409,583 | 1,051,066 | 358,517 | 0.10911649 | 39,120 | - | 39,120 | 39,120 | 39,120 | 1,090,186 | 2 |
| 257000 | P FLYMOR 28-1 | - | - | 834 | 1,532 | (698) | 0.00000000 | - | - | - | - | - | 1,532 | - |
| 257100 | P GRAVITT 1H-21 | 394 | 2,828 | 65,010 | 52,142 | 12,868 | 0.12221908 | 1,573 | - | 1,573 | 1,573 | 1,573 | 53,715 | - |
| 257200 | P FLYNT 1-28 | - | - | 3,380 | - | 3,380 | 0.00000000 | - | - | - | - | - | - | - |
| 257300 | P ELAINE 2-9 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 257400 | P FOBB, FRANCES 1 | - | - | (5,311) | 7,146 | (12,457) | 0.00000000 | - | - | - | - | - | 7,146 | - |
| 257500 | P CIMARRON 4-5 | 1,383 | 4,090 | 247 | 72 | 175 | 0.25273684 | 44 | - | 44 | 44 | 44 | 116 | - |
| 257600 | P FOSTER FARMS 1-14 | - | - | (2,281) | 1,205 | (3,486) | 0.00000000 | - | - | - | - | - | 1,205 | - |
| 257700 | P BENJI 1H-1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 257800 | P FOURDEE-MISS LIME UNIT | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 257900 | P GRIFFITH 1H-25 | 13,968 | 84,524 | 17,085 | 17,085 | - | 0.14182184 | - | - | - | - | - | 17,085 | - |
| 258000 | P FRIEOUF 26 | - | - | (15,937) | 798 | (16,735) | 0.00000000 | - | - | - | - | - | 798 | - |
| 258100 | P STERLING 1H-26 | - | - | 16,681 | 16,681 | - | 0.00000000 | - | - | - | - | - | 16,681 | - |
| 258200 | P FRIZZELL 1-32A | - | - | 151,376 | 89,784 | 61,592 | 0.00000000 | - | - | - | - | - | 89,784 | - |
| 258300 | P CASEY 1H-26 | - | - | 22,042 | 22,042 | - | 0.00000000 | - | - | - | - | - | 22,042 | - |
| 258400 | P FRYMIRE 1-8 | - | - | 19,180 | 5,037 | 14,143 | 0.00000000 | - | - | - | - | - | 5,037 | - |
| 258500 | P JOJO 1H-35 | 6,701 | 3,552 | 15,066 | 15,066 | - | 0.65356589 | - | - | - | - | - | 15,066 | - |
| 258600 | P GARDENHIRE A 1-36 & A 2-36 | - | - | (2,302) | - | (2,302) | 0.00000000 | - | - | - | - | - | - | - |
| 258601 | P GARDENHIRE A 1-36 | - | - | 13,452 | - | 13,452 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 258602 | P GARDENHIRE A 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258700 | P ARNHART 1H-35 | 1,211 | 85 | 3,252 | 31 | - | - | 412 | (2,568) | 182 | - | - | - | - | - |
| 258800 | P GARDENHIRE B 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 258900 | P C 1H-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259000 | P GATES D 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259200 | P GETTINGS A 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259400 | P GIBSON 1-30 (TO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259500 | P FLYING J 11-10 WELL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259600 | P GILMORE 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259700 | P ERVIN 1-17H BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259800 | P GILMORE 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259900 | P DUNN #3-2 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260000 | P GILMORE 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260100 | P COOPER 5-12 | 24,472 | 1,284 | 2,500 | 7,669 | 13,696 | 453 | 8,321 | (9,451) | 3,671 | - | - | 453 | - | 77,778 |
| 260200 | P GLADYS 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260300 | P HILL 1H-2 | 2 | (4) | - | 0 | - | - | 1 | 5 | 0 | 5 | 0 | - | - | - |
| 260400 | P GLASS 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260500 | P AMIGO FEE #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260600 | P GOAD 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260800 | P GOLDEN 1-30 & 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260801 | P GOLDEN 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 260802 | P GOLDEN 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261000 | P GORE 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261200 | P GORE 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261300 | P USHER 1H-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261400 | P GORE 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261500 | P CEMENT MEDRANO WFU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261600 | P GORE 2-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261700 | P SEARCY GAS UNIT 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261800 | P EDWARD GOULD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 261900 | P HERRING 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262000 | P GRAVES, AGNES M 1 N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262100 | P BLANCO NE DK 12N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262200 | P GREGORY, WILMA 1-27 (INACTIVE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262300 | P BLANCO NE DK 344M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262400 | P GREGORY, WILMA 2-27 BPO N/C SI | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262500 | P WHITE 1H-23 | 1,071 | 73 | - | (9) | - | - | 364 | 643 | 161 | 643 | 161 | - | - | 3,622 |
| 262600 | P HALL 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262700 | P PARKER 1H-17 | 1,019 | 56 | - | (16) | - | - | 346 | 633 | 153 | 633 | 153 | - | - | 3,536 |
| 262800 | P HAMAR 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 262900 | P POWER CAT 1H-18 | 187 | 13 | - | - | - | - | 63 | 110 | 28 | 110 | 28 | - | - | 1,726 |
| 263000 | P HAMBURGER 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263100 | P BLANCO NE DK 350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263200 | P HARDESTY 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263300 | P VERNON 1-11 | 7,420 | 522 | 2,579 | 178 | - | (9) | 2,523 | 1,628 | 1,113 | 1,628 | 1,113 | (9) | - | 23,728 |
| 263400 | P HARDESTY 2-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263500 | P CHAMBERLAIN 6-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263600 | P HARMS 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263700 | P TONTO 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263800 | P HARNED B-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 263900 | P STEVENS 1-17 | 4,558 | 466 | 1,782 | 245 | - | - | 1,550 | 515 | 684 | 515 | 515 | - | - | 13,101 |
| 264000 | P HARRELL M 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264100 | P NELDA JO 1H-11 | 5,285 | 371 | 6,797 | 123 | - | - | 1,797 | (3,803) | 793 | - | - | - | - | - |
| 264200 | P HARRISON 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264300 | P HUTSON FARMS 2-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 510,873 |
| 264400 | P HARRISON 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264500 | P J.B. TUBB 16-1-do not use | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264600 | P HARRISON 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264700 | P BLANCO, NE DK 345 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264800 | P HART 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264900 | P BOOMER 9-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265000 | P HARVEY 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265100 | P CARR ESTATE UNIT WELL NO 13-4H | 1,027 | 58 | 167 | 224 | - | - | 349 | 230 | 154 | 230 | 154 | - | - | 2,339 |
| 265200 | P HATTER, J G 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265300 | P AUDIE 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265400 | P HATTER, J G 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265500 | P HARJO 3-18H | 96 | 7 | 268 | - | - | 0 | 33 | (212) | 14 | - | - | 0 | - | - |
| 265600 | P HAY 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265800 | P HAZELWOOD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266000 | P HEARD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266200 | P HENRICHS 1-10 | - | - | - | - | - | (171) | - | 171 | - | 171 | - | (171) | - | - |
| 266300 | P CAMPBELL 4-20 | 126 | 9 | 249 | - | - | 0 | 43 | (175) | 19 | - | - | 0 | - | - |
| 266400 | P HELMS 1-6 (BOOCH) & (HART) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266500 | P CONOCO WRIGHT MATERIALS INC. 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266600 | P WRIGHT MATERIALS #3, ST2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266700 | P WRIGHT MATERIALS INC. 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 266800 | P HENDERSON A 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 258602 | P GARDENHIRE A 2-36 | - | - | 6,484 | 6,134 | 350 | 0.00000000 | - | - | - | - | - | 6,134 | - |
| 258700 | P ARNHART 1H-35 | - | - | 13,449 | 13,449 | - | 0.00000000 | - | - | - | - | - | 13,449 | - |
| 258800 | P GARDENHIRE B 1-36 | - | - | 5,465 | 1,943 | 3,522 | 0.00000000 | - | - | - | - | - | 1,943 | - |
| 258900 | P C 1H-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 259000 | P GATES D 1-2 | - | - | 1,818 | 1,136 | 682 | 0.00000000 | - | - | - | - | - | 1,136 | - |
| 259200 | P GETTINGS A 1-16 | - | - | 11,475 | 10,761 | 713 | 0.00000000 | - | - | - | - | - | 10,761 | - |
| 259400 | P GIBSON 1-30 (TO) | - | - | 5,557 | 2,389 | 3,168 | 0.00000000 | - | - | - | - | - | 2,389 | - |
| 259500 | P FLYING J 11-10 WELL | - | - | 424 | 190 | 234 | 0.00000000 | - | - | - | - | - | 190 | - |
| 259600 | P GILMORE 1-23 | - | - | 5,511 | 1,316 | 4,195 | 0.00000000 | - | - | - | - | - | 1,316 | - |
| 259700 | P ERVIN 1-17H BPO | - | - | (32,695) | - | (32,695) | 0.00000000 | - | - | - | - | - | - | - |
| 259800 | P GILMORE 1-26 | - | - | 17,118 | 8,192 | 8,927 | 0.00000000 | - | - | - | - | - | 8,192 | - |
| 259900 | P DUNN #3-2 (BPO) | - | - | (16,716) | - | (16,716) | 0.00000000 | - | - | - | - | - | - | - |
| 260000 | P GILMORE 2-26 | - | - | 43,685 | 18,927 | 24,757 | 0.00000000 | - | - | - | - | - | 18,927 | - |
| 260100 | P COOPER 5-12 | 8,244 | 69,534 | 247 | 41 | 206 | 0.10599384 | 22 | - | 22 | 22 | 22 | 63 | 12,245 |
| 260200 | P GLADYS 1-16 | - | - | 2,055 | 487 | 1,568 | 0.00000000 | - | - | - | - | - | 487 | - |
| 260300 | P HILL 1H-2 | - | - | 299,922 | 128,755 | 171,167 | 0.00000000 | - | - | 0 | - | 0 | 128,756 | - |
| 260400 | P GLASS 1-35 | - | - | 51,547 | 13,000 | 38,547 | 0.00000000 | - | - | - | - | - | 13,000 | - |
| 260500 | P AMIGO FEE #1 | - | - | (1,088) | - | (1,088) | 0.00000000 | - | - | - | - | - | - | - |
| 260600 | P GOAD 1-21 | - | - | 103 | 510 | (406) | 0.00000000 | - | - | - | - | - | 510 | - |
| 260800 | P GOLDEN 1-30 & 2-30 | - | - | (2,298) | - | (2,298) | 0.00000000 | - | - | - | - | - | - | - |
| 260801 | P GOLDEN 1-30 | - | - | 5,260 | 5,244 | 16 | 0.00000000 | - | - | - | - | - | 5,244 | - |
| 260802 | P GOLDEN 2-30 | - | - | 3,429 | 3,665 | (236) | 0.00000000 | - | - | - | - | - | 3,665 | - |
| 261000 | P GORE 1-3 | - | - | 26,963 | 7,573 | 19,390 | 0.00000000 | - | - | - | - | - | 7,573 | - |
| 261200 | P GORE 1-10 | - | - | 161,461 | 48,810 | 112,651 | 0.00000000 | - | - | - | - | - | 48,810 | - |
| 261300 | P USHER 1H-32 | - | - | 301,419 | - | 301,419 | 0.00000000 | - | - | - | - | - | - | - |
| 261400 | P GORE 1-32 | - | - | 191,278 | 52,509 | 138,769 | 0.00000000 | - | - | - | - | - | 52,509 | - |
| 261500 | P CEMENT MEDRANO WFU | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 261600 | P GORE 2-32 | - | - | 759 | 85 | 674 | 0.00000000 | - | - | - | - | - | 85 | - |
| 261700 | P SEARCY GAS UNIT 10 | - | - | (18,168) | - | (18,168) | 0.00000000 | - | - | - | - | - | - | - |
| 261800 | P EDWARD GOULD | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 261900 | P HERRING 1-12 | - | - | (196) | - | (196) | 0.00000000 | - | - | - | - | - | - | - |
| 262000 | P GRAVES, AGNES M 1 N/C | - | - | 51 | - | 51 | 0.00000000 | - | - | - | - | - | - | - |
| 262100 | P BLANCO NE DK 12N | - | - | (919) | - | (919) | 0.00000000 | - | - | - | - | - | - | - |
| 262200 | P GREGORY, WILMA 1-27 (INACTIVE) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 262300 | P BLANCO NE DK 344M | - | - | (837) | - | (837) | 0.00000000 | - | - | - | - | - | 0 | - |
| 262400 | P GREGORY, WILMA 2-27 BPO N/C SI | - | - | (563) | - | (563) | 0.00000000 | - | - | - | - | - | - | - |
| 262500 | P WHITE 1H-23 | 306 | 3,316 | 246,601 | 153,723 | 92,877 | 0.08447137 | 7,845 | - | 7,845 | 7,845 | 7,845 | 161,569 | - |
| 262600 | P HALL 1-26 | - | - | 2,914 | 141 | 2,773 | 0.00000000 | - | - | - | - | - | 141 | - |
| 262700 | P PARKER 1H-17 | 347 | 3,189 | 356,402 | 161,934 | 194,468 | 0.09821359 | 19,099 | - | 19,099 | 19,099 | 19,099 | 181,033 | - |
| 262800 | P HAMAR 1 & 2 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 262900 | P POWER CAT 1H-18 | 74 | 1,652 | 511,797 | 567 | 511,230 | 0.04303827 | 22,002 | - | 22,002 | 22,002 | 22,002 | 22,569 | - |
| 263000 | P HAMBURGER 1-24 | - | - | 2,620 | 4,788 | (2,168) | 0.00000000 | - | - | - | - | - | 4,788 | - |
| 263100 | P BLANCO NE DK 350 | - | - | (823) | - | (823) | 0.00000000 | - | - | - | - | - | - | - |
| 263200 | P HARDESTY 1-18 | - | - | 9,155 | 3,071 | 6,084 | 0.00000000 | - | - | - | - | - | 3,071 | - |
| 263300 | P VERNON 1-11 | 5,381 | 18,347 | 12,488 | 12,488 | - | 0.22679061 | - | - | - | 1,113 | - | 12,488 | - |
| 263400 | P HARDESTY 2-13 | - | - | 13,428 | 1,989 | 11,440 | 0.00000000 | - | - | - | - | - | 1,989 | - |
| 263500 | P CHAMBERLAIN 6-2 | - | - | (477) | - | (477) | 0.00000000 | - | - | - | - | - | - | - |
| 263600 | P HARMS 2-25 | - | - | 5,058 | 445 | 4,612 | 0.00000000 | - | - | - | - | - | 445 | - |
| 263700 | P TONTO 1-29 | - | - | (10,308) | - | (10,308) | 0.00000000 | - | - | - | - | - | - | - |
| 263800 | P HARMED 8-2 | - | - | 130,814 | 35,196 | 95,618 | 0.00000000 | - | - | - | - | - | 35,196 | - |
| 263900 | P STEVENS 1-17 | 1,651 | 11,450 | 7,519 | 5,660 | 1,859 | 0.13602162 | 234 | - | 234 | 515 | 515 | 6,175 | - |
| 264000 | P HARRELL M 1-4 | - | - | (1,988) | - | (1,988) | 0.00000000 | - | - | - | - | - | - | - |
| 264100 | P NELDA JO 1H-11 | - | - | 7,671 | 7,671 | 0 | 0.00000000 | - | - | - | - | - | 7,671 | - |
| 264200 | P HARRISON 1-26 | - | - | 581 | 581 | 0 | 0.00000000 | - | - | - | - | - | 581 | - |
| 264300 | P HUTSON FARMS 2-19 | - | 510,873 | (116,623) | 6 | (116,628) | 0.00000000 | - | - | - | - | - | 6 | - |
| 264400 | P HARRISON 2-26 | - | - | 5,452 | 1,521 | 3,931 | 0.00000000 | - | - | - | - | - | 1,521 | - |
| 264500 | P J.B. TUBB 16-1-do not use | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 264600 | P HARRISON 2-30 | - | - | 4,378 | 823 | 3,555 | 0.00000000 | - | - | - | - | - | 823 | - |
| 264700 | P BLANCO, NE DK 345 | - | - | (1,186) | - | (1,186) | 0.00000000 | - | - | - | - | - | - | - |
| 264800 | P HART 1-10 | - | - | 14,841 | 4,714 | 10,127 | 0.00000000 | - | - | - | - | - | 4,714 | - |
| 264900 | P BOOMER 9-1H | - | - | (5,039) | - | (5,039) | 0.00000000 | - | - | - | - | - | - | - |
| 265000 | P HARVEY 1-26 | - | - | 1,834 | 1,025 | 809 | 0.00000000 | - | - | - | - | - | 1,025 | - |
| 265100 | P CARR ESTATE UNIT WELL NO 13-4H | 272 | 2,067 | 9,952 | 5,140 | 4,812 | 0.11628143 | 560 | - | 560 | 560 | 560 | 5,699 | - |
| 265200 | P HATTER, J G 1-6 | - | - | 1,824 | 2,062 | (238) | 0.00000000 | - | - | - | - | - | 2,062 | - |
| 265300 | P AUDIE 1-29 | - | - | (872) | - | (872) | 0.00000000 | - | - | - | - | - | - | - |
| 265400 | P HATTER, J G 2-6 | - | - | 4,522 | 615 | 3,906 | 0.00000000 | - | - | - | - | - | 615 | - |
| 265500 | P HARJO 3-18H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 265600 | P HAY 1-16 | - | - | 409 | 402 | 6 | 0.00000000 | - | - | - | - | - | 402 | - |
| 265800 | P HAZELWOOD 1 | - | - | 27,909 | 11,960 | 15,949 | 0.00000000 | - | - | - | - | - | 11,960 | - |
| 266000 | P HEARD 1 | - | - | 863 | 262 | 601 | 0.00000000 | - | - | - | - | - | 262 | - |
| 266200 | P HENRICHS 1-10 | - | - | 49,932 | 21,085 | 28,846 | 0.00000000 | - | - | - | - | - | 21,085 | - |
| 266300 | P CAMPBELL 4-20 | - | - | 245 | - | 245 | 0.00000000 | - | - | - | - | - | 245 | - |
| 266400 | P HELMS 1-6 (BOOCH) & (HART) | - | - | 13,539 | 1,689 | 11,849 | 0.00000000 | - | - | - | - | - | 1,689 | - |
| 266500 | P CONOCO WRIGHT MATERIALS INC. 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 266600 | P WRIGHT MATERIALS #3, ST2 | - | - | (5,598) | - | (5,598) | 0.00000000 | - | - | - | - | - | - | - |
| 266700 | P WRIGHT MATERIALS INC. 2 | - | - | 19 | 4 | 15 | 0.00000000 | - | - | - | - | - | 4 | - |
| 266800 | P HENDERSON A 1-31 | - | - | 4,101 | 1,031 | 3,069 | 0.00000000 | - | - | - | - | - | 1,031 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 266900 | P CAMPBELL 4-18 | - | - | 58 | - | - | 0 | - | (58) | - | - | - | 0 | - | - |
| 267000 | P HENDRICKS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 267100 | P CAMPBELL 2-20 | 72 | 5 | 267 | - | - | (0) | 25 | (224) | 11 | - | - | (0) | - | - |
| 267200 | P HENNIGH 1-28 (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 267300 | P CAMPBELL 2-18 | - | - | 104 | - | - | 0 | - | (104) | - | - | - | 0 | - | - |
| 267400 | P HERIFORD 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 267500 | P CAMPBELL 3-20 | - | - | 54 | - | - | - | - | (54) | - | - | - | - | - | - |
| 267600 | P HERIFORD 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 267700 | P GRAY 4-19 | - | - | 46 | - | - | 0 | - | (46) | - | - | - | 0 | - | - |
| 267800 | P HERIFORD 2-17A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 267900 | P JANIE 1H-20 | 1,365 | 94 | 12 | (6) | - | - | 464 | 800 | 205 | 800 | 205 | - | - | 1,002 |
| 268000 | P HERIFORD 2-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268100 | P ELLISON 1H-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268200 | P HERIFORD 3-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268300 | P MACK CARR #8-4H | - | - | - | - | - | - | - | - | - | - | - | - | - | 774 |
| 268400 | P HERIFORD 4-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268500 | P MACK CARR # 8-2H | - | - | - | - | - | - | - | - | - | - | - | - | - | 494 |
| 268600 | P HERIFORD 5A-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268700 | P HERIFORD 6-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 268900 | P CUNNINGHAM #3H-21 | 5,935 | 460 | 862 | 2,423 | - | 2 | 2,018 | 170 | 890 | 170 | 170 | 2 | - | 27,131 |
| 269000 | P HERIFORD 7-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269100 | P CUNNINGHAM #5H-21 | 8,130 | 378 | 1,970 | 3,570 | - | 22 | 2,764 | (574) | 1,220 | - | - | 22 | - | 23,430 |
| 269200 | P HEWLETT 1-27 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269300 | P CUNNINGHAM #4H-21 | 5,793 | 468 | 827 | 2,327 | - | (23) | 1,970 | 224 | 869 | 224 | 224 | (23) | - | 24,614 |
| 269400 | P HILL E 2-25 & 3-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269401 | P HILL E 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269402 | P HILL E 3-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269500 | P CUNNINGHAM #2H-21 | 7,580 | 570 | 884 | 3,104 | - | (4) | 2,577 | 449 | 1,137 | 449 | 449 | (4) | - | 30,862 |
| 269600 | P HOLDER 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269700 | P BERRY 4-15 | 358 | 26 | 328 | - | - | 2 | 122 | (119) | 54 | - | - | 2 | - | 1,064 |
| 269800 | P HOLIDAY 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 269900 | P TOLBERT 4-16H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270000 | P HOLIDAY 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270100 | P DEMASTERS 2-29 | - | - | 42 | - | - | - | - | (42) | - | - | - | - | - | - |
| 270200 | P HOPPER | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270300 | P BENTLEY 2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270400 | P HOUSER 1-11 | 890 | 56 | 1,415 | 127 | - | - | 303 | (1,011) | 133 | - | - | - | - | - |
| 270500 | P HORAN 3-29H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270600 | P VERDEN, HOUSER NE UT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270700 | P LORTON 3-18H | 204 | 15 | 275 | - | - | 1 | 69 | (156) | 31 | - | - | 1 | - | 228 |
| 270800 | P HUBBART 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270900 | P LORTON 2-19H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271000 | P HUGHES 2-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271100 | P ROBERTS 3-19 | - | - | 52 | - | - | 0 | - | (52) | - | - | - | 0 | - | - |
| 271200 | P HUMPHREY-KAY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271300 | P MASSENGALE 4-10H | 91 | 7 | 273 | - | - | 0 | 31 | (220) | 14 | - | - | 0 | - | - |
| 271400 | P HUNT 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271500 | P DEMASTERS 4-29H | 82 | 6 | 226 | - | - | 0 | 28 | (178) | 12 | - | - | 0 | - | - |
| 271600 | P HURST 13-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271700 | P LORTON 4-7 | - | - | 78 | - | - | 0 | - | (78) | - | - | - | 0 | - | - |
| 271800 | P HUTCHESON 22-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271900 | P ROBERTSON #1H-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272000 | P HUTCHESON 22-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272100 | P FREELAND 1H-18 | 63,353 | 4,087 | 4,121 | 7,993 | 1 | 1,282 | 21,540 | 24,329 | 9,503 | 24,329 | 9,503 | 1,282 | - | 194,119 |
| 272200 | P HUTCHESON 22-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272300 | P CITY OF ATOKA 9-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272400 | P IMA JEAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272500 | P EASTERWOOD A-1 (NOT DRILLED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272600 | P INA MAE 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272700 | P ARVEL 1H-14 | - | (8) | - | - | - | - | - | 8 | - | 8 | - | - | - | - |
| 272800 | P JANELL 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272900 | P JC 1H-10 | 2 | 0 | 2 | 1 | - | - | 1 | (2) | 0 | - | - | - | - | - |
| 273000 | P JASPER 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273100 | P JC 2H-10 | 1 | 0 | 2 | 1 | - | - | 0 | (2) | 0 | - | - | - | - | - |
| 273200 | P JOE 1-5 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273300 | P JC 4H-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273400 | P JOHNSON 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273500 | P KIM 1H-20 | 21,245 | 1,491 | 5,758 | 521 | - | - | 7,223 | 6,252 | 3,187 | 6,252 | 3,187 | - | - | 105,858 |
| 273600 | P JOHNSON IRA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273700 | P BLAKE 1H-20 | 21,431 | 1,504 | 6,105 | 531 | - | - | 7,286 | 6,005 | 3,215 | 6,005 | 3,215 | - | - | 56,212 |
| 273800 | P JONAS 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 273900 | P ADAM 1H-20 | 20,762 | 1,457 | 11,358 | 507 | - | - | 7,059 | 379 | 3,114 | 379 | 379 | - | - | 98,314 |
| 274000 | P JONES 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274100 | P FRAZIER 1-22 | 8,496 | 1,192 | 16,227 | 450 | - | (42) | 2,889 | (12,219) | 1,274 | - | - | (42) | - | 176,720 |
| 274200 | P JONES D 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274300 | P SURDAHL 1-11H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274400 | P KARLIN, RAY 1-10 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 266900 | P CAMPBELL 4-18 | - | | - | - | | 0.00000000 | | | | | | - | |
| 267000 | P HENDRICKS | | | 3,238 | 3,207 | 31 | 0.00000000 | | | | | | 3,207 | |
| 267100 | P CAMPBELL 2-20 | | | - | | - | 0.00000000 | | | | | | - | |
| 267200 | P HENNIGH 1-28 (ABANDONED) | | | 6 | - | 6 | 0.00000000 | | | | | | - | |
| 267300 | P CAMPBELL 2-18 | | | - | - | | 0.00000000 | | | | | | - | |
| 267400 | P HERIFORD 1-17 | | | 29,746 | 10 | 29,736 | 0.00000000 | | | | | | 10 | |
| 267500 | P CAMPBELL 3-20 | | | - | - | | 0.00000000 | | | | | | - | |
| 267600 | P HERIFORD 1-18 | | | 11,909 | 4,994 | 6,915 | 0.00000000 | | | | | | 4,994 | |
| 267700 | P GRAY 4-19 | | | - | - | | 0.00000000 | | | | | | - | |
| 267800 | P HERIFORD 2-17A | - | - | 7,289 | 5,325 | 1,964 | 0.00000000 | - | - | - | - | - | 5,325 | |
| 267900 | P JANE 1H-20 | 553 | 449 | 386,329 | 358,557 | 27,771 | 0.55149072 | 15,316 | - | 15,316 | 15,316 | 15,316 | 373,873 | |
| 268000 | P HERIFORD 2-18 | | | 32 | - | 32 | 0.00000000 | | | | | | - | |
| 268100 | P ELLISON 1H-22 | | | - | - | | 0.00000000 | | | | | | - | |
| 268200 | P HERIFORD 3-18 | - | - | 6,397 | 8,550 | (2,153) | 0.00000000 | - | - | - | - | - | 8,550 | |
| 268300 | P MACK CARR #8-4H | - | 774 | 35,664 | - | 35,664 | 0.00000000 | | | | | | - | |
| 268400 | P HERIFORD 4-18 | | | 7,690 | 1,706 | 5,984 | 0.00000000 | | | | | | 1,706 | |
| 268500 | P MACK CARR # 8-2H | - | 494 | 35,664 | 27 | 35,637 | 0.00000000 | | | | | | 27 | |
| 268600 | P HERIFORD 5A-18 | | | (1,283) | 2,686 | (3,970) | 0.00000000 | | | | | | 2,686 | |
| 268700 | P HERIFORD 6-18 | - | - | 19,011 | 9,083 | 9,927 | 0.00000000 | - | - | - | - | - | 9,083 | |
| 268900 | P CUNNINGHAM #5H-21 | 2,139 | 24,992 | 8,902 | 6,801 | 2,101 | 0.07883643 | 166 | - | 166 | 170 | 170 | 6,972 | |
| 269000 | P HERIFORD 7-18 | | | 35,455 | 29,070 | 6,386 | 0.00000000 | - | - | - | - | - | 29,070 | |
| 269100 | P CUNNINGHAM #5H-21 | 2,857 | 20,573 | 8,902 | 5,131 | 3,771 | 0.12194978 | 460 | - | 460 | 460 | 460 | 5,591 | |
| 269200 | P HEWLETT 1-27 BPO N/C | - | - | 8,208 | 6,128 | 2,081 | 0.00000000 | - | | - | | | 6,128 | |
| 269300 | P CUNNINGHAM #4H-21 | 2,067 | 22,547 | 8,876 | 5,959 | 2,917 | 0.08397454 | 245 | - | 245 | 245 | 245 | 6,204 | |
| 269400 | P HILL E 2-25 & 3-25 | - | - | 4,631 | 205 | 4,427 | 0.00000000 | - | - | - | - | - | 205 | |
| 269401 | P HILL E 2-25 | - | - | 150 | 44 | 105 | 0.00000000 | - | | | | | 44 | |
| 269402 | P HILL E 3-25 | - | - | 90 | 26 | 64 | 0.00000000 | - | - | - | - | - | 26 | |
| 269500 | P CUNNINGHAM #2H-21 | 2,693 | 28,170 | 8,876 | 4,451 | 4,425 | 0.08724373 | 386 | - | 386 | 449 | 449 | 4,901 | |
| 269600 | P HOLDER 1-10 | - | - | 1,847 | 834 | 1,012 | 0.00000000 | - | | | | | 834 | |
| 269700 | P BERRY 4-15 | 227 | 837 | - | 236 | (236) | 0.21328072 | - | - | - | - | - | 236 | |
| 269800 | P HOLIDAY 1-28 | - | - | 6,962 | 1,518 | 5,444 | 0.00000000 | - | | | | | 1,518 | |
| 269900 | P TOLBERT 4-16H | | | - | - | | 0.00000000 | | | | | | - | |
| 270000 | P HOLIDAY 1-33 | | | 34,006 | 7,018 | 26,988 | 0.00000000 | - | - | - | - | - | 7,018 | |
| 270100 | P DEMASTERS 2-29 | | | - | - | | 0.00000000 | | | | | | - | |
| 270200 | P HOPPER | | | 10,204 | 2,873 | 7,331 | 0.00000000 | - | - | - | - | - | 2,873 | |
| 270300 | P BENTLEY 2-5 | | | (19,651) | - | (19,651) | 0.00000000 | | | | | | - | |
| 270400 | P HOUSER 1-11 | | | 27,595 | 16,848 | 10,747 | 0.00000000 | - | - | - | - | - | 16,848 | |
| 270500 | P HORAN 3-29H | | | - | - | | 0.00000000 | | | | | | - | |
| 270600 | P VERDEN, HOUSER NE UT | - | - | 996 | 5,893 | (4,897) | 0.00000000 | - | - | - | - | - | 5,893 | |
| 270700 | P LORTON 3-18H | 123 | 105 | - | - | | 0.53843998 | | | | | | - | |
| 270800 | P HUBBART 1-19 | - | - | 13,920 | 2,010 | 11,910 | 0.00000000 | - | - | - | - | - | 2,010 | |
| 270900 | P LORTON 2-19H | | | - | - | | 0.00000000 | | | | | | - | |
| 271000 | P HUGHES 2-29 | | | 15,632 | 3,341 | 12,292 | 0.00000000 | - | - | - | - | - | 3,341 | |
| 271100 | P ROBERTS 3-19 | | | - | - | | 0.00000000 | | | | | | - | |
| 271200 | P HUMPHREY-KAY | | | 4,276 | 1,862 | 2,414 | 0.00000000 | - | - | - | - | - | 1,862 | |
| 271300 | P MASSENGALE 4-10H | | | - | - | | 0.00000000 | | | | | | - | |
| 271400 | P HUNT 1-5 | | | 863 | 515 | 348 | 0.00000000 | - | - | - | - | - | 515 | |
| 271500 | P DEMASTERS 4-29H | | | - | - | | 0.00000000 | | | | | | - | |
| 271600 | P HURST 13-1 | | | 214 | 5,337 | (5,122) | 0.00000000 | - | - | - | - | - | 5,337 | |
| 271700 | P LORTON 4-7 | | | - | - | | 0.00000000 | | | | | | - | |
| 271800 | P HUTCHESON 22-1 | | | 248 | 904 | (656) | 0.00000000 | - | - | - | - | - | 904 | |
| 271900 | P ROBERTSON #1H-7 | | | 254,868 | - | 254,868 | 0.00000000 | | | | | | - | |
| 272000 | P HUTCHESON 22-2 | | | 3,234 | 1,171 | 2,062 | 0.00000000 | - | - | - | - | - | 1,171 | |
| 272100 | P FREELAND 1H-18 | 29,102 | 165,017 | 49,663 | 49,026 | 637 | 0.14992034 | 95 | - | 95 | 9,503 | 637 | 49,663 | 1 |
| 272200 | P HUTCHESON 22-3 | - | - | 5,679 | 1,216 | 4,464 | 0.00000000 | - | - | - | - | - | 1,216 | |
| 272300 | P CITY OF ATOKA 9-1H | | | - | - | | 0.00000000 | | | | | | - | |
| 272400 | P IMA JEAN 1 | | | 19,086 | 20,546 | (1,460) | 0.00000000 | - | - | - | - | - | 20,546 | |
| 272500 | P EASTERWOOD A-1 (NOT DRILLED) | | | 6 | - | 6 | 0.00000000 | | | | | | - | |
| 272600 | P INA MAE 1-21 | | | 2,435 | 246 | 2,189 | 0.00000000 | - | - | - | - | - | 246 | |
| 272700 | P ARVEL 1H-14 | | | 351,526 | 115,359 | 236,167 | 0.00000000 | - | - | - | - | - | 115,359 | |
| 272800 | P JANELL 1-25 | | | 110 | 9 | 101 | 0.00000000 | - | - | - | - | - | 9 | |
| 272900 | P JC 1H-10 | | | - | - | | 0.00000000 | | | | | | - | |
| 273000 | P JASPER 1-33 | | | 8,735 | 4,029 | 4,705 | 0.00000000 | - | - | - | - | - | 4,029 | |
| 273100 | P JC 2H-10 | | | 1 | 1 | - | 0.00000000 | - | - | - | - | - | 1 | |
| 273200 | P JOE 1-5 (PBA) | | | 6 | - | 6 | 0.00000000 | | | | | | - | |
| 273300 | P JC 4H-10 | | | - | - | | 0.00000000 | | | | | | - | |
| 273400 | P JOHNSON 1-19 | - | - | 26,373 | 6,578 | 19,794 | 0.00000000 | - | - | - | - | - | 6,578 | |
| 273500 | P KIM 1H-20 | 16,943 | 88,915 | 5,947 | 5,947 | - | 0.16005230 | - | - | - | 3,187 | - | 5,947 | |
| 273600 | P JOHNSON IRA | | | (415) | 1,080 | (1,495) | 0.00000000 | - | - | - | - | - | 1,080 | |
| 273700 | P BLAKE 1H-20 | 17,254 | 38,958 | 5,765 | 5,765 | - | 0.30695077 | - | - | - | 3,215 | - | 5,765 | |
| 273800 | P JONAS 1-23 | - | - | 9,270 | 844 | 8,426 | 0.00000000 | - | - | - | - | - | 844 | |
| 273900 | P ADAM 1H-20 | 16,832 | 81,482 | 9,002 | 9,002 | - | 0.17121008 | - | - | - | 379 | - | 9,002 | |
| 274000 | P JONES 1-11 | - | - | 1,702 | 891 | 811 | 0.17121008 | - | - | - | - | - | 891 | |
| 274100 | P FRAZIER 1-22 | 2,757 | 173,963 | 29,199 | 23,938 | 5,262 | 0.01559924 | 82 | - | 82 | 82 | 82 | 24,020 | |
| 274200 | P JONES D 1-19 | | | 21,358 | 4,770 | 16,588 | 0.00000000 | - | - | - | - | - | 4,770 | |
| 274300 | P SURDAHL 1-11H | | | 367 | - | 367 | 0.00000000 | | | | | | - | |
| 274400 | P KARLIN, RAY 1-10 BPO | - | - | 28,855 | 8,191 | 20,664 | 0.00000000 | - | - | - | - | - | 8,191 | |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 274500 | P | JOHNSTON 1H-30 | 55 | 4 | 45 | - | - | 2 | 19 | (15) | 8 | - | - | 2 | - | - |
| 274600 | P | KARLIN, RAY 2-10 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274700 | P | MAHLER "C" #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274800 | P | KATHLEEN 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 274900 | P | BLANCO NE DK 19N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275000 | P | KIMBALL 1 N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275100 | P | BLANCO NE DK 354 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275200 | P | KIRCHNER 1-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275300 | P | TANNA BROWN 1H-31 | 15,858 | 1,114 | 5,301 | 375 | - | (54) | 5,392 | 3,729 | 2,379 | 3,729 | 2,379 | (54) | - | 62,026 |
| 275400 | P | KISHKETON 2-5 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275500 | P | TUCKER BROWN 1H-31 | 4,429 | 311 | 5,983 | 117 | - | - | 1,506 | (3,487) | 664 | - | - | - | - | - |
| 275600 | P | KOEHLER 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275700 | P | PEGGY MACKEY 1H-19 | 33,003 | 2,318 | 6,058 | 785 | - | - | 11,221 | 12,621 | 4,950 | 12,621 | 4,950 | - | - | 186,267 |
| 275800 | P | KOEHN B 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 275900 | P | BENTLEY 4-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276000 | P | KUYKENDALL A 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276100 | P | BARNES 1-3A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276200 | P | LAKE 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276300 | P | LEWIS 1H-31 | 39,330 | (8,142) | 2,607 | 4,741 | 1 | 182 | 13,372 | 26,569 | 5,900 | 26,569 | 5,900 | 182 | - | 89,864 |
| 276400 | P1 | LAKE 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276401 | P | LAKE 1-5 - BOOCH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276402 | P | LAKE 1-5 - HARTSH. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276500 | P | NELLIE GRAY (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276600 | P | PRINCESS 3H-14 | 19 | 1 | 36 | 6 | - | - | 6 | (31) | 3 | - | - | - | - | - |
| 276700 | P | SPORT 4H-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276800 | P | LALMAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 276900 | P | THOMPSON 1H-13 | 623 | 43 | - | (6) | - | - | 212 | 375 | 93 | 375 | 93 | - | - | 1,285 |
| 277000 | P | LALMAN 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277100 | P | DELL MAYER 1H-33 | 47,401 | (13,095) | 3,660 | 5,514 | 1 | 100 | 16,116 | 35,104 | 7,110 | 35,104 | 7,110 | 100 | - | 111,835 |
| 277200 | P | LALMAN 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277300 | P | SUZIE 1H-34 -USE 491700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277400 | P | LALMAN 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277500 | P | SEARCY GAS UNIT 17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277600 | P | LALMAN 3-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277700 | P | TAYLOR, D R HEIRS #10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277800 | P | TRACEY LYNN 1-11H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 277900 | P | HUTTON 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278000 | P | LALMAN 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278100 | P | WINSTON 1H-22 | 7,751 | 545 | 5,994 | 185 | - | - | 2,635 | (1,608) | 1,163 | - | - | - | - | 12,079 |
| 278200 | P | LALMAN 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278300 | P | NUNN 3-30H | - | - | 40 | - | - | (2) | - | (38) | - | - | - | (2) | - | - |
| 278400 | P | LALMAN 7-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278500 | P | HULON & BETTY 1-20 | - | - | - | - | - | 103 | - | (103) | - | - | - | 103 | - | - |
| 278600 | P | LANIER 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278700 | P | HUTSON FARMS 2-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 57,225 |
| 278800 | P | LAPORTE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278900 | P | DUSTIN WAYNE 1-12 | - | - | - | - | - | 29 | - | (29) | - | - | - | 29 | - | - |
| 279000 | P | LARRY 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279100 | P | RIVER EMMITT 1-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279200 | P | LAURENCE 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279300 | P | SADIE BELLE 1-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279400 | P | BEDO, L R 2-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279500 | P | BLANCO NE DK 37B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279600 | P | LEWIS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279700 | P | BLANCO NE DK 324N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279800 | P | LIBERTY TRUST 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279900 | P | DAVIS 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280000 | P | LISA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280100 | P | ED 1-8H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280200 | P | LITTLE WASHITA 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280300 | P | JANE 2-20 (TA) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280400 | P | LONG A 18-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280600 | P | LORENE 1-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280700 | P | YEAGER 3-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280800 | P | MALLISON, DIXIE 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280900 | P | ELLISON 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281000 | P | MANSON 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281100 | P | LORTON 4-18H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281200 | P | BULLET 4-5H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281300 | P | HUNTER 3-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281400 | P | MARSHALL, 1-17 (SOLD 1/31/08) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281500 | P | GENINI 37-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281600 | P | MASON 2-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281700 | P | BLANCO NE DK 354E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281800 | P | MASON B 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 281900 | P | BLANCO NE DK 353 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282000 | P | MATTIE MAE 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 274500 | P JOHNSTON 1H-30 | - | - | 145 | 145 | - | 0.0000000 | | | | | | 145 | - |
| 274600 | P KARLIN, RAY 2-10 BPO | - | - | 21,809 | 14,963 | 6,847 | 0.0000000 | | | | | | 14,963 | - |
| 274700 | P MAHLER "C" #1 | - | - | (12,672) | - | (12,672) | 0.0000000 | | | | | | - | - |
| 274800 | P KATHLEEN 2-21 | - | - | 88,086 | 2,746 | 85,339 | 0.0000000 | | | | | | 2,746 | - |
| 274900 | P BLANCO NE DK 19N | - | - | (942) | - | (942) | 0.0000000 | | | | | | - | - |
| 275000 | P KIMBALL 1 N/C | - | - | 6 | - | - | 0.0000000 | | | | | | - | - |
| 275100 | P BLANCO NE DK 354 | - | - | (900) | - | (900) | 0.0000000 | | | | | | - | - |
| 275200 | P KIRCHNER 1-15 | - | - | 42,228 | 9,898 | 32,330 | 0.0000000 | | | | | | 9,898 | - |
| 275300 | P TANNA BROWN 1H-31 | 11,375 | 50,650 | 5,228 | 5,228 | - | 1.18339822 | | | | 2,379 | | 5,228 | - |
| 275400 | P KISHKETON 2-5 (BPO) | - | - | (7,693) | 4,502 | (12,195) | 0.0000000 | | | | | | 4,502 | - |
| 275500 | P TUCKER BROWN 1H-31 | - | - | 15,238 | 15,238 | - | 0.0000000 | | | | | | 15,238 | - |
| 275600 | P KOEHLER 1-35 | - | - | 4,071 | 5,198 | (1,128) | 0.0000000 | | | | | | 5,198 | - |
| 275700 | P PEGGY MACKEY 1H-19 | 25,012 | 161,255 | 7,576 | 7,576 | | 0.13428189 | | | | 4,950 | | 7,576 | - |
| 275800 | P KOEHN B 2-21 | - | - | 139,154 | 39,504 | 99,651 | 0.0000000 | | | | | | 39,504 | - |
| 275900 | P BENTLEY 4-5 | - | - | (24,273) | - | (24,273) | 0.0000000 | | | | | | - | - |
| 276000 | P KUYKENDALL A 1-25 | - | - | 25,735 | 5,871 | 19,864 | 0.0000000 | | | | | | 5,871 | - |
| 276100 | P BARNES 1-3A | - | - | 6 | - | 6 | 0.0000000 | | | | | | - | - |
| 276200 | P LAKE 1-32 | - | - | 12,067 | 5,820 | 6,247 | 0.0000000 | | | | | | 5,820 | - |
| 276300 | P LEWIS 1H-31 | 11,115 | 78,749 | 41,862 | 41,430 | 432 | 0.12368981 | 53 | | 53 | 5,900 | 432 | 41,862 | 1 |
| 276400 | P LAKE 1-5 | - | - | 6 | - | 6 | 0.0000000 | | | | | | - | - |
| 276401 | P LAKE 1-5 - BOOCH | - | - | 1,254 | 462 | 792 | 0.0000000 | | | | | | 462 | - |
| 276402 | P LAKE 1-5 - HARTSH. | - | - | 2,557 | 252 | 2,305 | 0.0000000 | | | | | | 252 | - |
| 276500 | P NELLIE GRAY (P&A) | - | - | 6 | - | 6 | 0.0000000 | | | | | | - | - |
| 276600 | P PRINCESS 3H-14 | - | - | 9 | 9 | - | 0.0000000 | | | | | | 9 | - |
| 276700 | P SPORT 4H-25 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 276800 | P LALMAN 1 | - | - | 28,216 | 12,608 | 15,608 | 0.0000000 | | | | | | 12,608 | - |
| 276900 | P THOMPSON 1H-13 | 184 | 1,101 | 213,636 | 127,057 | 86,580 | 0.14322559 | 12,400 | | 12,400 | 12,400 | 12,400 | 139,457 | - |
| 277000 | P LALMAN 1-2 | - | - | 7,927 | 734 | 7,193 | 0.00000000 | | | | | | 734 | - |
| 277100 | P DELL MAYER 1H-33 | 13,228 | 98,607 | 44,172 | 43,570 | 602 | 0.11827892 | 71 | | 71 | 7,110 | 602 | 44,172 | 1 |
| 277200 | P LALMAN 1-6 | - | - | 19,974 | 3,747 | 16,227 | 0.0000000 | | | | | | 3,747 | - |
| 277300 | P SUZIE 1H-34 -USE 491700 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 277400 | P LALMAN 2 | - | - | 26,463 | 3,080 | 23,383 | 0.0000000 | | | | | | 3,080 | - |
| 277500 | P SEARCY GAS UNIT 17 | - | - | (15,829) | - | (15,829) | 0.0000000 | | | | | | - | - |
| 277600 | P LALMAN 3-7 | - | - | (196) | - | (196) | 0.0000000 | | | | | | - | - |
| 277700 | P TAYLOR, D R HEIRS #10 | - | - | 3,318 | 3,899 | (581) | 0.0000000 | | | | | | 3,899 | - |
| 277800 | P TRACEY LYNN 1-11H | - | - | (2,168) | - | (2,168) | 0.0000000 | | | | | | - | - |
| 277900 | P HUTTON 2-28 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 278000 | P LALMAN 4 | - | - | 116,091 | 63,223 | 52,868 | 0.0000000 | | | | | | 63,223 | - |
| 278100 | P WINSTON 1H-22 | 6,079 | 6,000 | 14,791 | 14,791 | - | 0.50326704 | | | | | | 14,791 | - |
| 278200 | P LALMAN 5 | - | - | 52,887 | 57,020 | (4,133) | 0.0000000 | | | | | | 57,020 | - |
| 278300 | P NUNN 3-30H | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 278400 | P LALMAN 7-1 | - | - | 7,841 | 1,792 | 6,049 | 0.0000000 | | | | | | 1,792 | - |
| 278500 | P HULON & BETTY 1-20 | - | - | 5,294 | - | 5,294 | 0.0000000 | | | | | | - | - |
| 278600 | P LANIER 1-19 | - | - | 20,131 | 8,672 | 11,459 | 0.0000000 | | | | | | 8,672 | - |
| 278700 | P HUTSON FARMS 3-19 | - | 57,225 | (14,557) | - | (14,557) | 0.0000000 | | | | | | - | - |
| 278800 | P LAPORTE 1 | - | - | 1,712 | 881 | 831 | 0.0000000 | | | | | | 881 | - |
| 278900 | P DUSTIN WAYNE 1-12 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 279000 | P LARRY 1-33 | - | - | 3,925 | 2,309 | 1,616 | 0.0000000 | | | | | | 2,309 | - |
| 279100 | P RIVER EMMITT 1-22 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 279200 | P LAURENCE 1-5 | - | - | 23,748 | 12,806 | 10,942 | 0.0000000 | | | | | | 12,806 | - |
| 279300 | P SADIE BELLE 1-16 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 279400 | P BEDO, L R 2-35 | - | - | 6 | - | 6 | 0.0000000 | | | | | | - | - |
| 279500 | P BLANCO NE DK 37B | - | - | (880) | - | (880) | 0.0000000 | | | | | | - | - |
| 279600 | P LEWIS 1 | - | - | 9,103 | 5,293 | 3,811 | 0.0000000 | | | | | | 5,293 | - |
| 279700 | P BLANCO NE DK 324N | - | - | (920) | - | (920) | 0.0000000 | | | | | | - | - |
| 279800 | P LIBERTY TRUST 1 | - | - | 672 | 95 | 577 | 0.0000000 | | | | | | 95 | - |
| 279900 | P DAVIS 3-4 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 280000 | P LISA | - | - | 2,402 | 1,991 | 411 | 0.0000000 | | | | | | 1,991 | - |
| 280100 | P ED 1-8H | - | - | (454) | - | (454) | 0.0000000 | | | | | | - | - |
| 280200 | P LITTLE WASHITA 1 | - | - | 10,965 | 5,279 | 5,686 | 0.0000000 | | | | | | 5,279 | - |
| 280300 | P JANE 2-20 (TA) | - | - | 598 | - | 598 | 0.0000000 | | | | | | - | - |
| 280400 | P LONG A 18-1 | - | - | 26,197 | 12,923 | 13,274 | 0.0000000 | | | | | | 12,923 | - |
| 280600 | P LORENE 1-15 | - | - | 744 | 100 | 644 | 0.0000000 | | | | | | 100 | - |
| 280700 | P YEAGER 3-8 | - | - | (4,079) | - | (4,079) | 0.0000000 | | | | | | - | - |
| 280800 | P MALLISON, DIXIE 1-9 | - | - | 6,548 | 1,177 | 5,371 | 0.0000000 | | | | | | 1,177 | - |
| 280900 | P ELLISON 2-6 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 281000 | P MANSON 1-4 | - | - | 48 | 42 | 6 | 0.0000000 | | | | | | 42 | - |
| 281100 | P LORTON 4-18H | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 281200 | P BULLET 4-5H | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 281300 | P HUNTER 3-33 | - | - | - | - | - | 0.0000000 | | | | | | - | - |
| 281400 | P MARSHALL 1-17 (SOLD 1/31/08) | - | - | 4,521 | 4,516 | 6 | 0.0000000 | | | | | | 4,516 | - |
| 281500 | P GENIN 37-14 | - | - | (2,224) | - | (2,224) | 0.0000000 | | | | | | - | - |
| 281600 | P MASON 2-16 | - | - | 13,997 | 6,340 | 7,657 | 0.0000000 | | | | | | 6,340 | - |
| 281700 | P BLANCO NE DK 354E | - | - | (898) | - | (898) | 0.0000000 | | | | | | - | - |
| 281800 | P MASON B 1-8 | - | - | 11,347 | 11,347 | - | 0.0000000 | | | | | | 11,347 | - |
| 281900 | P BLANCO NE DK 353 | - | - | (899) | - | (899) | 0.0000000 | | | | | | - | - |
| 282000 | P MATTIE MAE 1-4 | - | - | 697 | 346 | 351 | 0.0000000 | | | | | | 346 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 282100 | P CHOATE-BLAYLOCK 1H-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282200 | P MATTIE MAE 2-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282300 | P LAURA 1H-5 | 26,792 | (9,632) | 4,200 | 3,751 | 1 | 118 | 9,109 | 19,244 | 4,019 | 19,244 | 4,019 | 118 | - | 86,253 |
| 282400 | P MAYFIELD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282500 | P WRIGHT MATERIALS #9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282600 | P MCCLELLAN 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282700 | P ELLISON 3-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282800 | P MCCLELLAN 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 282900 | P LEWELLEN 4-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283000 | P MCCLELLAN 3-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283100 | P GABE 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283200 | P MCCLELLAN 4-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283300 | P MALLISON-JENKINS 1-9 (NOT DRL) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283400 | P MCCOMAS 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283500 | P BLANKENSHIP 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283600 | P MCCRORY A 1-5 (TO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283700 | P RUSSELL 1-30H | 204 | 15 | 170 | - | - | - | 69 | (51) | 31 | - | - | (0) | - | 403 |
| 283800 | P MCGINNIS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 283900 | P RUSSELL 3-30H | 111 | 8 | 171 | - | - | (0) | 38 | (106) | 17 | - | - | (0) | - | 455 |
| 284000 | P MCGINNIS 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284100 | P SMITH 2-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284200 | P MCGINNIS 3-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284300 | P FLUD 4-33H | 194 | 14 | 258 | - | - | 0 | 66 | (144) | 29 | - | - | 0 | - | - |
| 284400 | P MCNEILL 1-15 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284500 | P BROOKS, ET AL #6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284600 | P MCNELL 2-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284700 | P BERRY 5-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284800 | P MCNEILL 3-12 (TBA) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284900 | P CIMARRON 23 FED 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285000 | P MCNEILL 3-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285100 | P KINLEE 1H-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285200 | P MCNEILL 4-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285300 | P LINDA BROWN 1H-05 | 22,229 | 1,560 | 6,214 | 550 | - | 42 | 7,558 | 6,305 | 3,334 | 6,305 | 3,334 | 42 | - | 136,140 |
| 285400 | P MCNEILL 4-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285500 | P NICOLE 1H-05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285600 | P MEACHAM 1 A-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285700 | P HILLARY 1H-19 | 7,769 | 547 | 6,395 | 177 | - | - | 2,641 | (1,991) | 1,165 | - | - | - | - | 5,999 |
| 285800 | P MEACHAM 3-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 285900 | P ANNA MICHELLE 1H-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286000 | P MEGET 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286100 | P TRICIA 1H-18 | 43,805 | 3,075 | 3,470 | 1,063 | - | - | 14,894 | 21,304 | 6,571 | 21,304 | 6,571 | - | - | 301,740 |
| 286200 | P MELBA JEAN 1-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286400 | P MERCER 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286500 | P JOHNSON 12-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286600 | P MERRICK 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286700 | P BROOKS, ET AL #6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286800 | P MERRICK C-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 286900 | P COLTON 1-27 | 1,008 | 138 | 294 | 59 | - | (2) | 343 | 176 | 151 | 176 | 151 | (2) | - | 4,050 |
| 287000 | P MERVELDT 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287100 | P NATALIE 1H-5 | 16,824 | 1,184 | 8,509 | 373 | - | - | 5,720 | 1,038 | 2,524 | 1,038 | 1,038 | - | - | 68,088 |
| 287200 | P MEYER 4-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287300 | P LORTON 2-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287400 | P MEYER 4-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287500 | P LORTON 3-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287600 | P MILEUR 2-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287700 | P HUFFMAN 4-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287800 | P MILLER, AM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 287900 | P LUCAS 7-21 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288000 | P TINA MILLER 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288100 | P CAMPBELL 2-17 | - | - | 154 | - | - | 0 | - | (154) | - | - | - | 0 | - | - |
| 288200 | P MITCHELL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288300 | P CAMPBELL 3-17 | 53 | 4 | 219 | - | - | (0) | 18 | (188) | 8 | - | - | (0) | - | - |
| 288400 | P MITCHELL 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288500 | P CAMPBELL 4-17 | 68 | 5 | 206 | - | - | 0 | 23 | (166) | 10 | - | - | 0 | - | - |
| 288600 | P MOLLY 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288700 | P TOWN OF HAMMON 7-1 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288800 | P MOONEY 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 288900 | P SEARCY GAS UNIT 12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289000 | P MOONEY A 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289100 | P BLANCO NE DK 350E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289200 | P MOORE 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289300 | P BENTLEY 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289400 | P MOORE N 1-20 (INACTIVE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289500 | P SHARON 1H-15 | 85,883 | (35,251) | 15,027 | 11,768 | 2 | 125 | 29,200 | 65,012 | 12,882 | 65,012 | 12,882 | 125 | - | 268,924 |
| 289600 | P MORRISON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 289700 | P SHARON 2H-15 | 29,600 | (38,078) | 6,711 | 2,409 | 2 | 283 | 10,064 | 48,209 | 4,440 | 48,209 | 4,440 | 283 | - | 267,472 |
| 289800 | P MOSBURG, OSCAR 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | 0.00000000 | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 282100 | P | CHOATE-BLAYLOCK 1H-20 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 282200 | P | MATTIE MAE 2-4 | - | - | 124 | 554 | (430) | 0.00000000 | - | - | - | - | - | 554 | - |
| 282300 | P | LAURA 1H-5 | 8,376 | 77,877 | 43,711 | 33,697 | 10,015 | 0.09711008 | 973 | - | 973 | 4,019 | 4,019 | 37,715 | 1 |
| 282400 | P | MAYFIELD 1 | - | - | 9,269 | 1,066 | 8,203 | 0.00000000 | - | - | - | - | - | 1,066 | - |
| 282500 | P | WRIGHT MATERIALS #9 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 282600 | P | MCCLELLAN 1-21 | - | - | (382) | 224 | (605) | 0.00000000 | - | - | - | - | - | 224 | - |
| 282700 | P | ELLISON 3-6 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 282800 | P | MCCLELLAN 2-21 | - | - | 864 | 1,666 | (802) | 0.00000000 | - | - | - | - | - | 1,666 | - |
| 282900 | P | LEWELLEN 4-6 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 283000 | P | MCCLELLAN 3-21 | - | - | 6,779 | 1,865 | 4,914 | 0.00000000 | - | - | - | - | - | 1,865 | - |
| 283100 | P | GABE 1-34 | - | - | (906) | - | (906) | 0.00000000 | - | - | - | - | - | - | - |
| 283200 | P | MCCLELLAN 4-21 | - | - | 12,865 | 1,375 | 11,490 | 0.00000000 | - | - | - | - | - | 1,375 | - |
| 283300 | P | MALLISON-JENKINS 1-9 (NOT DRL) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 283400 | P | MCCOMAS 1-25 | - | - | 13,545 | 4,624 | 8,920 | 0.00000000 | - | - | - | - | - | 4,624 | - |
| 283500 | P | BLANKENSHIP 2-30 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 283600 | P | MCCRORY A 1-5 (TO) | - | - | 2,643 | 1,068 | 1,575 | 0.00000000 | - | - | - | - | - | 1,068 | - |
| 283700 | P | RUSSELL 1-30H | 121 | 281 | - | 166 | (166) | 0.30146147 | - | - | - | - | - | 166 | - |
| 283800 | P | MCGINNIS 1 | - | - | 25,577 | 3,468 | 22,109 | 0.00000000 | - | - | - | - | - | 3,468 | - |
| 283900 | P | RUSSELL 3-30H | 63 | 391 | 9 | 424 | (415) | 0.13942417 | - | - | - | - | - | 424 | - |
| 284000 | P | MCGINNIS 2 | - | - | 14,112 | 4,450 | 9,662 | 0.00000000 | - | - | - | - | - | 4,450 | - |
| 284100 | P | SMITH 2-33 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 284200 | P | MCGINNIS 3-15 | - | - | (241) | 11,445 | (11,687) | 0.00000000 | - | - | - | - | - | 11,445 | - |
| 284300 | P | FLUID 4-33H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 284400 | P | MCNEILL 1-15 BPO N/C | - | - | 42,419 | 25,576 | 16,843 | 0.00000000 | - | - | - | - | - | 25,576 | - |
| 284500 | P | BROOKS, ET AL #6 | - | - | (15,925) | 704 | (16,630) | 0.00000000 | - | - | - | - | - | 704 | - |
| 284600 | P | MCNEILL 2-15 | - | - | 565 | 7,702 | (7,137) | 0.00000000 | - | - | - | - | - | 7,702 | - |
| 284700 | P | BERRY 5-15 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 284800 | P | MCNEILL 3-12 (TBA) | - | - | (0) | - | (0) | 0.00000000 | - | - | - | - | - | - | - |
| 284900 | P | CIMARRON 23 FED 3 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 285000 | P | MCNEILL 3-15 | - | - | (313) | 1,651 | (1,964) | 0.00000000 | - | - | - | - | - | 1,651 | - |
| 285100 | P | KINLEE 1H-6 | - | - | 667 | - | 667 | 0.00000000 | - | - | - | - | - | - | - |
| 285200 | P | MCNEILL 4-12 | - | - | 2,427 | 531 | 1,896 | 0.00000000 | - | - | - | - | - | 531 | - |
| 285300 | P | LINDA BROWN 1H-05 | 16,139 | 120,001 | 7,115 | 7,115 | - | 0.11854939 | - | - | - | 3,334 | - | 7,115 | - |
| 285400 | P | MCNEILL 4-15 | - | - | 43,665 | 33,862 | 9,803 | 0.00000000 | - | - | - | - | - | 33,862 | - |
| 285500 | P | NICOLE 1H-05 | - | - | 346 | - | 346 | 0.00000000 | - | - | - | - | - | - | - |
| 285600 | P | MEACHAM 1 A-3 | - | - | 35,849 | 10,145 | 25,704 | 0.00000000 | - | - | - | - | - | 10,145 | - |
| 285700 | P | HILLARY 1H-19 | 5,463 | 536 | 18,859 | 18,859 | - | 0.91064133 | - | - | - | - | - | 18,859 | - |
| 285800 | P | MEACHAM 3-2 | - | - | 3,021 | 805 | 2,216 | 0.00000000 | - | - | - | - | - | 805 | - |
| 285900 | P | ANNA MICHELLE 1H-21 | - | - | 435 | - | 435 | 0.00000000 | - | - | - | - | - | - | - |
| 286000 | P | MEGET 1-12 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 286100 | P | TRICIA 1H-16 | 33,592 | 268,148 | 21,044 | 21,044 | - | 0.11132895 | - | - | - | 6,571 | - | 21,044 | - |
| 286200 | P | MELBA JEAN 1-20 | - | - | 5,936 | 10,913 | (4,976) | 0.00000000 | - | - | - | - | - | 10,913 | - |
| 286400 | P | MERCER 1-11 | - | - | 2,912 | 1,674 | 1,238 | 0.00000000 | - | - | - | - | - | 1,674 | - |
| 286500 | P | JOHNSON 12-10 | - | - | (4,751) | - | (4,751) | 0.00000000 | - | - | - | - | - | - | - |
| 286600 | P | MERRICK 3 | - | - | 2,150 | 256 | 1,894 | 0.00000000 | - | - | - | - | - | 256 | - |
| 286700 | P | BROOKS, ET AL #6 | - | - | 261 | 2,160 | (1,900) | 0.00000000 | - | - | - | - | - | 2,160 | - |
| 286800 | P | MERRICK C-1 | - | - | 10,974 | 667 | 10,307 | 0.00000000 | - | - | - | - | - | 667 | - |
| 286900 | P | COLTON 1-27 | 289 | 3,761 | 680 | 670 | 10 | 0.07142778 | 1 | - | 1 | 151 | 10 | 680 | - |
| 287000 | P | MERVELDT 2-25 | - | - | 3,447 | 441 | 3,005 | 0.00000000 | - | - | - | - | - | 441 | - |
| 287100 | P | NATALIE 1H-5 | 11,852 | 56,236 | 9,906 | 9,906 | - | 0.17406839 | - | - | - | 1,038 | - | 9,906 | - |
| 287200 | P | MEYER 4-1 | - | - | 1,039 | 1,617 | (579) | 0.00000000 | - | - | - | - | - | 1,617 | - |
| 287300 | P | LORTON 2-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 287400 | P | MEYER 4-2 | - | - | 1,649 | 961 | 688 | 0.00000000 | - | - | - | - | - | 961 | - |
| 287500 | P | LORTON 3-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 287600 | P | MILEUR 2-23 | - | - | 3,570 | 5,435 | (1,865) | 0.00000000 | - | - | - | - | - | 5,435 | - |
| 287700 | P | HUFFMAN 4-12 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 287800 | P | MILLER, AM | - | - | 2,285 | 616 | 1,670 | 0.00000000 | - | - | - | - | - | 616 | - |
| 287900 | P | LUCAS 7-21 (BPO) | - | - | (30,688) | - | (30,688) | 0.00000000 | - | - | - | - | - | - | - |
| 288000 | P | TINA MILLER 1-12 | - | - | 9,466 | 2,760 | 6,706 | 0.00000000 | - | - | - | - | - | 2,760 | - |
| 288100 | P | CAMPBELL 2-17 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 288200 | P | MITCHELL | - | - | 46,468 | 15,451 | 31,017 | 0.00000000 | - | - | - | - | - | 15,451 | - |
| 288300 | P | CAMPBELL 3-17 | - | - | - | 10 | (10) | 0.00000000 | - | - | - | - | - | 10 | - |
| 288400 | P | MITCHELL 1-21 | - | - | 3,328 | - | 3,328 | 0.00000000 | - | - | - | - | - | - | - |
| 288500 | P | CAMPBELL 4-17 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 288600 | P | MOLLY 1-2 | - | - | 26,735 | 4,457 | 22,278 | 0.00000000 | - | - | - | - | - | 4,457 | - |
| 288700 | P | TOWN OF HAMMON 7-1 BPO | - | - | 266 | 264 | 3 | 0.00000000 | - | - | - | - | - | 264 | - |
| 288800 | P | MOONEY 1-35 | - | - | (361) | 2,024 | (2,385) | 0.00000000 | - | - | - | - | - | 2,024 | - |
| 288900 | P | SEARCY GAS UNIT 12 | - | - | (16,589) | - | (16,589) | 0.00000000 | - | - | - | - | - | - | - |
| 289000 | P | MOONEY A 1-2 | - | - | 6,167 | 1,814 | 4,353 | 0.00000000 | - | - | - | - | - | 1,814 | - |
| 289100 | P | BLANCO NE DK 350E | - | - | (863) | - | (863) | 0.00000000 | - | - | - | - | - | - | - |
| 289200 | P | MOORE 1-28 | - | - | 2,866 | 4,348 | (1,482) | 0.00000000 | - | - | - | - | - | 4,348 | - |
| 289300 | P | BENTLEY 3-5 | - | - | (17,584) | - | (17,584) | 0.00000000 | - | - | - | - | - | - | - |
| 289400 | P | MOORE N 1-20 (INACTIVE) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 289500 | P | SHARON 1H-15 | 26,434 | 242,489 | 99,934 | 98,439 | 1,495 | 0.09829621 | 147 | - | 147 | 12,882 | 1,495 | 99,934 | 2 |
| 289600 | P | MORRISON 1 | - | - | 23,297 | 5,616 | 17,680 | 0.00000000 | - | - | - | - | - | 5,616 | - |
| 289700 | P | SHARON 2H-15 | 8,093 | 259,380 | 99,779 | 98,284 | 1,495 | 0.03025567 | 45 | - | 45 | 4,440 | 1,495 | 99,779 | 2 |
| 289800 | P | MOSBURG, OSCAR 1-27 | - | - | 61,712 | 19,506 | 42,206 | 0.00000000 | - | - | - | - | - | 19,506 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 289900 | P ROSS 1-4 | 2,899 | 204 | - | 61 | - | - | 986 | 1,648 | 435 | 1,648 | 435 | - | - | - |
| 290000 | P MORRIS 2H-19 | 33,290 | 2,248 | 10,370 | 3,803 | 15,434 | 345 | 11,319 | (10,229) | 4,994 | - | - | 345 | - | 144,188 |
| 290100 | P BULLDOG 1H-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290200 | P ROBERTS RANCH 14-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290300 | P ROBERTS RANCH 13-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290400 | P MOSELEY 5-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290500 | P CHUBLEE 12-1H | 1,207 | 50 | - | 513 | - | - | 411 | 234 | 181 | 234 | 181 | - | - | 4,784 |
| 290600 | P MOSELEY 7-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290800 | P MOSELEY 22-1 E | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291000 | P MUNCY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291100 | P COAL 1H-16 | 42,285 | (27,701) | 7,998 | 5,487 | 494 | 1,229 | 14,377 | 40,401 | 6,343 | 40,401 | 6,343 | 1,229 | - | 132,596 |
| 291200 | P MURRAY 1-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291300 | P COAL 2H-16 | 28,063 | (18,333) | 6,399 | 3,688 | 1 | 71 | 9,844 | 27,282 | 4,343 | 27,282 | 4,343 | 71 | - | 68,853 |
| 291400 | P NANNETTE 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291500 | P LOCKE "A" 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291600 | P NEAL 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291700 | P THOMAS 1H-7W | 992 | 49 | 306 | 378 | - | - | 337 | (78) | 149 | - | - | - | - | 4,344 |
| 291800 | P NEAL 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 291900 | P ENGLISH 2H-16 | 69,306 | (30,787) | 4,400 | 9,093 | 124 | 2,332 | 23,564 | 60,581 | 10,396 | 60,581 | 10,396 | 2,332 | - | 224,123 |
| 292000 | P NILES 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292100 | P DENSON 2H-15 | 108,754 | (61,834) | 8,585 | 14,079 | 2 | 251 | 36,976 | 110,694 | 16,313 | 110,694 | 16,313 | 251 | - | 373,266 |
| 292200 | P NINMAN UNIT 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292300 | P DELL MAYER 2H-33 | 66,603 | (21,347) | 3,715 | 7,648 | 1 | 82 | 22,645 | 53,858 | 9,990 | 53,858 | 9,990 | 82 | - | 130,569 |
| 292400 | P NORRIS 1-32 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292500 | P DELL MAYER 3H-33 | 80,446 | (21,952) | (11,526) | 9,138 | 1 | 59 | 27,351 | 62,266 | 12,067 | 62,266 | 12,067 | 59 | - | 162,301 |
| 292600 | P NORVILLE B 1-36 | - | - | - | - | (38) | - | - | 11,564 | - | 11,564 | - | - | - | - |
| 292700 | P SEARCY GAS UNIT 14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292800 | P NORVILLE C 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292900 | P SEARCY GAS UNIT 15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293000 | P OAKMAN 32 1-A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293100 | P LAURA 1H-31 | 10,264 | 723 | 10,749 | 226 | 991 | (40) | 3,490 | (5,875) | 1,540 | - | - | (40) | - | 17,965 |
| 293200 | P OKLAHOMA BRICK | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293300 | P AMANDA 1H-32 | 14,132 | 995 | 6,746 | 309 | - | - | 4,805 | 1,277 | 2,120 | 1,277 | 1,277 | - | - | 44,398 |
| 293400 | P OLLER 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293500 | P TISDAL 1-28 (APO) (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293600 | P OLSON 1-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293700 | P DACUS 3-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293800 | P ORBISON 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293900 | P SPARTAN 11-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294000 | P ORRELL 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294100 | P MILDA 1H-24 | 10,755 | 756 | 6,180 | 260 | - | - | 3,657 | (97) | 1,813 | - | - | - | - | 24,717 |
| 294200 | P OSU 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294300 | P SEARCY GAS UNIT 13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294400 | P OSU 2-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294500 | P CRAIG 1H-29 | 3,955 | 278 | 2,887 | 95 | - | - | 1,345 | (650) | 593 | - | - | - | - | - |
| 294600 | P OSU 3-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294700 | P CROWNOVER 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294800 | P OTTINGER 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 294900 | P JACKSON B. DAVIS 23H-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295000 | P PAUL 15-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295100 | P BENTLEY 5-5H (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295200 | P PAYNE 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295300 | P DUNN 4-2H (BPO) | - | - | - | - | - | 2 | - | (2) | - | - | - | 2 | - | - |
| 295400 | P PENNINGTON 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295500 | P QUAIL QUEEN UNIT -DO NOT USE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295600 | P PERKINS, THOMAS 1-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295700 | P SEARCY GAS UNIT 16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295800 | P PERKINS 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295900 | P USA 12-18 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296000 | P BOTTOM 13-34 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296100 | P BLANCO NE DK TR 63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296200 | P PETERSEN 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296300 | P BOOMER 9-2H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296400 | P PETERSON 2X | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296500 | P YATES 2-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296600 | P PHILLIPS 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296700 | P FREDERICK 3H-26 | 0 | - | 0 | 0 | - | 0 | 0 | (0) | 0 | - | - | 0 | - | - |
| 296800 | P PIATT 15-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296900 | P NORVIL B 2-36 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297000 | P PORTER C 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297100 | P CITY OF MCALESTER 30-1H | 429 | 28 | 16 | 190 | - | 4 | 146 | 45 | 64 | 45 | 45 | 4 | - | 1,949 |
| 297200 | P PRESSON A 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297300 | P SAWATZKY 1-12H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297400 | P PSC 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297500 | P FREDERICK SH-26 | - | - | 1 | - | - | 0 | - | (1) | - | - | - | 0 | - | - |
| 297600 | P PSC 3 & 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297601 | P PSC 3-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 289900 | P ROSS 1-4 | - | - | 11,163 | 11,163 | - | 0.0000000 | - | - | - | 435 | - | 11,163 | - |
| 290000 | P MORRIS 2H-19 | 9,173 | 135,016 | 59,545 | 58,676 | 869 | 0.06361592 | 55 | - | 55 | 55 | 55 | 58,731 | 14,453 |
| 290100 | P BULLDOG 1H-9 | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 290200 | P ROBERTS RANCH 14-18 | - | - | (878) | - | (878) | 0.0000000 | - | - | - | - | - | - | - |
| 290300 | P ROBERTS RANCH 13-18 | - | - | (707) | - | (707) | 0.0000000 | - | - | - | - | - | - | - |
| 290400 | P MOSELEY 5-25 | - | - | 8,334 | 565 | 7,769 | 0.0000000 | - | - | - | - | - | 565 | - |
| 290500 | P CHUBLEE 12-1H | 445 | 4,339 | 7,955 | 2,410 | 5,545 | 0.09299040 | 516 | - | 516 | 516 | 516 | 2,926 | - |
| 290600 | P MOSELEY 7-25 | - | - | 15,527 | 5,901 | 9,626 | 0.0000000 | - | - | - | - | - | 5,901 | - |
| 290800 | P MOSELEY 20-1 E | - | - | 1,418 | 851 | 567 | 0.0000000 | - | - | - | - | - | 851 | - |
| 291000 | P MUNCY 1 | - | - | 2,290 | 1,581 | 709 | 0.0000000 | - | - | - | - | - | 1,581 | - |
| 291100 | P COAL 1H-16 | 12,472 | 120,124 | 71,225 | 62,777 | 8,448 | 0.09405981 | 795 | - | 795 | 6,343 | 6,343 | 69,120 | 447 |
| 291200 | P MURRAY 1-7 | - | - | 23,252 | 7,474 | 15,778 | 0.0000000 | - | - | - | - | - | 7,474 | - |
| 291300 | P COAL 2H-16 | 8,347 | 60,507 | 71,069 | 46,011 | 25,058 | 0.12122700 | 3,038 | - | 3,038 | 4,343 | 4,343 | 50,354 | 1 |
| 291400 | P NANNETTE 1-6 | - | - | 4,098 | 19 | 4,080 | 0.0000000 | - | - | - | - | - | 19 | - |
| 291500 | P LOCKE "A" 1 | - | - | (15) | - | (15) | 0.0000000 | - | - | - | - | - | - | - |
| 291600 | P NEAL 1-28 | - | - | 56 | 6,744 | (6,688) | 0.0000000 | - | - | - | - | - | 6,744 | - |
| 291700 | P THOMAS 1H-7W | 335 | 4,010 | 9,876 | 2,761 | 7,115 | 0.07699728 | 548 | - | 548 | 548 | 548 | 3,309 | - |
| 291800 | P NEAL 2-28 | - | - | 2,681 | 2,201 | 479 | 0.0000000 | - | - | - | - | - | 2,201 | - |
| 291900 | P ENGLISH 2H-16 | 20,720 | 203,404 | 71,460 | 70,402 | 1,058 | 0.09244688 | 98 | - | 98 | 10,396 | 1,058 | 71,460 | 112 |
| 292000 | P NILES 3-5 | - | - | 2,580 | 715 | 1,865 | 0.0000000 | - | - | - | - | - | 715 | - |
| 292100 | P DENSON 2H-15 | 31,963 | 341,303 | 100,994 | 99,499 | 1,495 | 0.08563140 | 128 | - | 128 | 16,313 | 1,495 | 100,994 | 2 |
| 292200 | P NINMAN UNIT 1-17 | - | - | 5,319 | 932 | 4,387 | 0.0000000 | - | - | - | - | - | 932 | - |
| 292300 | P DELL MAYER 2H-33 | 18,065 | 112,504 | 41,260 | 40,658 | 602 | 0.18355618 | 83 | - | 83 | 9,990 | 602 | 41,260 | 1 |
| 292400 | P NORRIS 1-32 BPO N/C | - | - | 47,214 | 22,566 | 24,649 | 0.0000000 | - | - | - | - | - | 22,566 | - |
| 292500 | P DELL MAYER 3H-33 | 21,879 | 140,421 | 40,706 | 40,104 | 602 | 0.13480640 | 81 | - | 81 | 12,067 | 602 | 40,706 | 1 |
| 292600 | P NORVILLE B 1-36 | - | - | 195,720 | 57,758 | 137,962 | 0.0000000 | - | - | - | - | - | 57,758 | - |
| 292700 | P SEARCY GAS UNIT 14 | - | - | (12,294) | - | (12,294) | 0.0000000 | - | - | - | - | - | - | - |
| 292800 | P NORVILLE C 1-36 | - | - | 52,957 | 24,842 | 28,115 | 0.0000000 | - | - | - | - | - | 24,842 | - |
| 292900 | P SEARCY GAS UNIT 15 | - | - | (42,420) | - | (42,420) | 0.0000000 | - | - | - | - | - | - | - |
| 293000 | P OAKMAN 32 1-A | - | - | 6,459 | 3,501 | 2,957 | 0.0000000 | - | - | - | - | - | 3,501 | - |
| 293100 | P LAURA 1H-31 | 7,159 | 10,806 | 19,114 | 19,114 | - | 0.39849916 | - | - | - | - | - | 19,114 | 596 |
| 293200 | P OKLAHOMA BRICK | - | - | 32,433 | 8,701 | 23,731 | 0.0000000 | - | - | - | - | - | 8,701 | - |
| 293300 | P AMANDA 1H-32 | 9,902 | 34,495 | 9,310 | 9,310 | - | 0.22303795 | - | - | - | 1,277 | - | 9,310 | - |
| 293400 | P OLLER 1-11 | - | - | 23,350 | 4,725 | 18,625 | 0.0000000 | - | - | - | - | - | 4,725 | - |
| 293500 | P TISDAL 1-28 (APO) (ABANDONED) | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 293600 | P OLSON 1-1 | - | - | 13,506 | 3,080 | 10,426 | 0.0000000 | - | - | - | - | - | 3,080 | - |
| 293700 | P DACUS 3-8 | - | - | (3,185) | - | (3,185) | 0.0000000 | - | - | - | - | - | - | - |
| 293800 | P ORBISON 1-11 | - | - | 225,506 | 211,845 | 13,660 | 0.0000000 | - | - | - | - | - | 211,845 | - |
| 293900 | P SPARTAN 11-1H | - | - | (71,628) | - | (71,628) | 0.0000000 | - | - | - | - | - | - | - |
| 294000 | P ORRELL 1-27 | - | - | 11,417 | 2,467 | 8,950 | 0.0000000 | - | - | - | - | - | 2,467 | - |
| 294100 | P MILDA 1H-24 | 8,612 | 16,105 | 10,276 | 10,276 | - | 0.34842993 | - | - | - | - | - | 10,276 | - |
| 294200 | P OSU 1-35 | - | - | 71 | 181 | (111) | 0.0000000 | - | - | - | - | - | 181 | - |
| 294300 | P SEARCY GAS UNIT 13 | - | - | (15,324) | - | (15,324) | 0.0000000 | - | - | - | - | - | - | - |
| 294400 | P OSU 2-35 | - | - | 35,062 | 10,991 | 24,072 | 0.0000000 | - | - | - | - | - | 10,991 | - |
| 294500 | P CRAIG 1H-29 | - | - | 6,266 | 6,266 | - | 0.0000000 | - | - | - | - | - | 6,266 | - |
| 294600 | P OSU 3-35 | - | - | 16,736 | 3,786 | 12,949 | 0.0000000 | - | - | - | - | - | 3,786 | - |
| 294700 | P CROWNOVER 1-17 | - | - | (4,523) | - | (4,523) | 0.0000000 | - | - | - | - | - | - | - |
| 294800 | P OTTINGER 1-36 | - | - | 200,127 | 103,893 | 96,234 | 0.0000000 | - | - | - | - | - | 103,893 | - |
| 294900 | P JACKSON B. DAVIS 23H-1 | - | - | (5,430) | - | (5,430) | 0.0000000 | - | - | - | - | - | - | - |
| 295000 | P PAUL 15-3 | - | - | 8,965 | 708 | 8,257 | 0.0000000 | - | - | - | - | - | 708 | - |
| 295100 | P BENTLEY 5-5H (BPO) | - | - | (45,842) | - | (45,842) | 0.0000000 | - | - | - | - | - | - | - |
| 295200 | P PAYNE 1-6 | - | - | 34,359 | 20,854 | 13,505 | 0.0000000 | - | - | - | - | - | 20,854 | - |
| 295300 | P DUNN 4-2H (BPO) | - | - | (11,594) | 59 | (11,652) | 0.0000000 | - | - | - | - | - | 59 | - |
| 295400 | P PENNINGTON 1-17 | - | - | 8,486 | 1,492 | 6,994 | 0.0000000 | - | - | - | - | - | 1,492 | - |
| 295500 | P QUAIL QUEEN UNIT -DO NOT USE | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 295600 | P PERKINS, THOMAS 1-7 | - | - | 7,896 | 5,494 | 2,402 | 0.0000000 | - | - | - | - | - | 5,494 | - |
| 295700 | P SEARCY GAS UNIT 16 | - | - | (13,827) | - | (13,827) | 0.0000000 | - | - | - | - | - | - | - |
| 295800 | P PERKINS 1-28 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 295900 | P USA 12-18 BPO | - | - | (910) | - | (910) | 0.0000000 | - | - | - | - | - | - | - |
| 296000 | P BOTTOM 13-34 BPO | - | - | (4,812) | - | (4,812) | 0.0000000 | - | - | - | - | - | - | - |
| 296100 | P BLANCO NE DK TR 63 | - | - | 7 | 1 | 6 | 0.0000000 | - | - | - | - | - | 1 | - |
| 296200 | P PETERSEN 1-17 | - | - | 1,442 | 6 | 1,435 | 0.0000000 | - | - | - | - | - | 6 | - |
| 296300 | P BOOMER 9-2H | - | - | (24,950) | - | (24,950) | 0.0000000 | - | - | - | - | - | - | - |
| 296400 | P PETERSON 2X | - | - | 5,153 | 1,356 | 3,797 | 0.0000000 | - | - | - | - | - | 1,356 | - |
| 296500 | P YATES 2-13 | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 296600 | P PHILLIPS 1-27 | - | - | 3,667 | 2,298 | 1,369 | 0.0000000 | - | - | - | - | - | 2,298 | - |
| 296700 | P FREDERICK 3H-26 | - | - | (6) | - | (6) | 0.0000000 | - | - | - | - | - | - | - |
| 296800 | P PIATT 15-1 | - | - | 4,892 | 1,424 | 3,468 | 0.0000000 | - | - | - | - | - | 1,424 | - |
| 296900 | P NORVILL B 2-36 (BPO) | - | - | 5,903 | 5,903 | - | 0.0000000 | - | - | - | - | - | 5,903 | - |
| 297000 | P PORTER C 1-23 | - | - | 26,024 | 9,570 | 16,454 | 0.0000000 | - | - | - | - | - | 9,570 | - |
| 297100 | P CITY OF MCALESTER 30-1H | 160 | 1,789 | 409 | 250 | 159 | 0.08192618 | 13 | - | 13 | 45 | 45 | 296 | - |
| 297200 | P PRESSON A 1-31 | - | - | 21,142 | 4,912 | 16,230 | 0.0000000 | - | - | - | - | - | 4,912 | - |
| 297300 | P SAWATZKY 1-12H | - | - | (25,574) | - | (25,574) | 0.0000000 | - | - | - | - | - | - | - |
| 297400 | P PSC 1-31 | - | - | 19,974 | 4,082 | 15,892 | 0.0000000 | - | - | - | - | - | 4,082 | - |
| 297500 | P FREDERICK SH-26 | - | - | (7) | - | (7) | 0.0000000 | - | - | - | - | - | - | - |
| 297600 | P PSC 3 & 4 | - | - | 106,822 | - | 106,822 | 0.0000000 | - | - | - | - | - | - | - |
| 297601 | P PSC 3-6 | - | - | (4,452) | - | (4,452) | 0.0000000 | - | - | - | - | - | - | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 297602 | P | PSC 4-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297700 | P | FREDERICK 4H-26 | 2 | 0 | 9 | 1 | - | 0 | 1 | (9) | 0 | - | - | 0 | - | - |
| 297800 | P | PSO 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 297900 | P | BENTLEY 6-5H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298000 | P | PURDY HART NE SD UN (NEPHU) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298001 | P | PURDY HART SD UN (NEPHU M-25) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298002 | P | PURDY HART SD UN (NEPHU R-31) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298003 | P | PURDY HART SD UN (NEPHU ZZ-3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298004 | P | PURDY HART SD UN (NEPHU N2S) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298005 | P | PURDY HART SD UN (NEPHU ZZ17) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298100 | P | THOMAS 1H-16 | 4,360 | 306 | 2,796 | 107 | - | - | 1,482 | (332) | 654 | - | - | - | - | - |
| 298200 | P | PURVIS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298300 | P | BARBARA 1H-16 | 7,361 | 517 | 4,133 | 178 | - | (33) | 2,503 | 64 | 1,104 | 64 | 64 | (33) | - | 13,388 |
| 298400 | P | QUINTLE, E L 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298500 | P | MARK 1H-17 | 32,120 | 2,256 | 11,446 | 761 | - | - | 10,921 | 6,737 | 4,818 | 6,737 | 4,818 | - | - | 176,032 |
| 298600 | P | QUINTLE 2-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298700 | P | 20 MILE FED 33-30-5273 CA/DNU' | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298800 | P | REDMOON 1-29 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| 298900 | P | FREDERICK 6H-26 | - | - | - | - | - | (1) | - | 1 | - | 1 | - | (1) | - | - |
| 299000 | P | REED 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299100 | P | BUTZER 1H-17 | 12,880 | 904 | 10,068 | 317 | - | - | 4,379 | (2,788) | 1,932 | - | - | - | - | - |
| 299200 | P | REEVE RANCH 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299300 | P | ELLA MAE 1-23 | 143 | 16 | 54 | 8 | - | 0 | 49 | 15 | 21 | 15 | 15 | 0 | - | 421 |
| 299400 | P | REIMER 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299500 | P | ANDERSON 36W-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299600 | P | REIN 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299700 | P | ZEBRA 1H-30 | 113 | 8 | 65 | - | - | 30 | 38 | (28) | 17 | - | - | 30 | - | 475 |
| 299800 | P | RENISON, PAULINE 1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299900 | P | OFFILL 1H-30 | 134 | 10 | 88 | - | - | 29 | 46 | (38) | 20 | - | - | 29 | - | 376 |
| 300000 | P | REPECKA 1-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300200 | P | REPP 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300300 | P | ANDRE 5501 13-4H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300400 | P | RICHARDSON 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300500 | P | SEARCY GAS UNIT 18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300600 | P | RICHARDSON-CLARBORNE  1A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300700 | P | SAUNDRA 1H-32  (HARTSHORNE) | 6,411 | 450 | 6,780 | 151 | - | - | 2,180 | (3,149) | 962 | - | - | - | - | - |
| 300800 | P | RIVER 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 300900 | P | WELDON 1H-32 (HARTSHORNE) | 25,273 | 1,774 | 8,225 | 614 | - | - | 8,593 | 6,066 | 3,791 | 6,066 | 3,791 | - | - | 208,616 |
| 301000 | P | ROBERTS 3-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311100 | P | ALFRED STEHR 1-12H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301200 | P | ROBERTS 34-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301300 | P | COATES 35-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301400 | P | ROBERTS 3-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301500 | P | SPARTAN 11-2H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301600 | P | ROBERTS 34-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301700 | P | ANDERSON 36E-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301800 | P | ROBERTS 3-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301900 | P | JOHN PERRY PERSLEY 22H-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302000 | P | ROBERTS 34-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302100 | P | DUNN 5-2H | - | - | - | - | - | (5) | - | 5 | - | 5 | - | (5) | - | - |
| 302200 | P | ROBERTS 34-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302300 | P | GREEN RIVER 4-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302400 | P | ROBISON D-1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302500 | P | BLANCO NE DK 11Y | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302600 | P | SEYMOUR 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302700 | P | TOKLAN 2-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | 17,385 |
| 302800 | P | ROGER MILLS 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302900 | P | BLANCO NE DK 54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303000 | P | ROSE B 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303100 | P | BLANCO NE DK 50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303200 | P | ROSE C 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303300 | P | ZYBACH 2010H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303400 | P | 7104 JV-5 DAVIDSON 5-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303500 | P | FRIEOUF 26-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303600 | P | RUSCH 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303700 | P | JONETTA 1-12H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303800 | P | RUSH SPRINGS, WFU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303900 | P | PENNINGTON 4H-17 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304000 | P | SAFARI 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304100 | P | OFFILL BOOCH 1H-29 | 11 | 1 | 13 | - | - | - | 4 | (7) | 2 | - | - | - | - | - |
| 304200 | P | SAUER 2-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304300 | P | CLECKLER 1-1H | - | - | - | - | - | - | - | - | - | - | - | - | - | 28,620 |
| 304400 | P | SCHUDEL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304500 | P | BROOKS, ET AL #8 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304600 | P | SELZER A 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304700 | P | BUCHHOLZ 1A (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304800 | P | SEWELL 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 297602 | P | PSC 4-6 | - | - | (2,185) | - | (2,185) | 0.00000000 | - | - | - | - | - | - | - |
| 297700 | P | FREDERICK 4H-26 | - | - | 12 | 12 | - | 0.00000000 | - | - | - | - | - | 12 | - |
| 297800 | P | PSO 1 | - | - | 6,470 | 845 | 5,625 | 0.00000000 | - | - | - | - | - | 845 | - |
| 297900 | P | BENTLEY 6-5H | - | - | 58,031 | 14,551 | 43,479 | 0.00000000 | - | - | - | - | - | 14,551 | - |
| 298000 | P | PURDY HART NE SD UN (NEPHU) | - | - | 15,154 | 1,208 | 13,946 | 0.00000000 | - | - | - | - | - | 1,208 | - |
| 298001 | P | PURDY HART SD UN (NEPHU M-25) | - | - | 64 | 31 | 33 | 0.00000000 | - | - | - | - | - | 31 | - |
| 298002 | P | PURDY HART SD UN (NEPHU R-31) | - | - | 114 | 42 | 73 | 0.00000000 | - | - | - | - | - | 42 | - |
| 298003 | P | PURDY HART SD UN (NEPHU ZZ-3) | - | - | 71 | 24 | 48 | 0.00000000 | - | - | - | - | - | 24 | - |
| 298004 | P | PURDY HART SD UN (NEPHU N25) | - | - | 207 | 75 | 132 | 0.00000000 | - | - | - | - | - | 75 | - |
| 298005 | P | PURDY HART SD UN (NEPHU ZZ17) | - | - | 146 | 70 | 76 | 0.00000000 | - | - | - | - | - | 70 | - |
| 298100 | P | THOMAS 1H-16 | - | - | 2,685 | 2,685 | - | 0.00000000 | - | - | - | - | - | 2,685 | - |
| 298200 | P | PURVIS 1 | - | - | 2,563 | 380 | 2,183 | 0.00000000 | - | - | - | - | - | 380 | - |
| 298300 | P | BARBARA 1H-16 | 5,744 | 7,644 | 2,644 | 2,644 | 2,183 | 0.42904805 | - | - | - | - | 64 | 2,644 | - |
| 298400 | P | QUINTLE, E L 1-34 | - | - | 1,593 | 1,593 | - | 0.00000000 | - | - | - | - | - | 1,593 | - |
| 298500 | P | MARK 1H-17 | 23,906 | 152,126 | 4,693 | 4,693 | - | 0.13580257 | - | - | - | - | 4,818 | 4,693 | - |
| 298600 | P | QUINTLE 2-34 | - | - | 13,752 | 3,339 | 10,413 | 0.00000000 | - | - | - | - | - | 3,339 | - |
| 298700 | P | 20 MILE FED 33-30-5273 CA/DNU | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 298800 | P | REDMOON 1-29 | - | - | 17,405 | 4,144 | 13,260 | 0.00000000 | - | - | - | - | - | 4,144 | - |
| 298900 | P | FREDERICK 6H-26 | - | - | 15 | 29 | (15) | 0.00000000 | - | - | - | - | - | 29 | - |
| 299000 | P | REED 1-17 | - | - | (2,193) | - | (2,193) | 0.00000000 | - | - | - | - | - | - | - |
| 299100 | P | BUTZER 1H-17 | - | - | 4,803 | 4,803 | - | 0.00000000 | - | - | - | - | - | 4,803 | - |
| 299200 | P | REEVE RANCH 1-5 | - | - | 12,623 | - | 12,623 | 0.00000000 | - | - | - | - | - | - | - |
| 299300 | P | ELLA MAE 1-23 | 54 | 368 | 115 | 113 | 2 | 0.17228015 | 0 | - | 0 | 15 | 2 | 115 | - |
| 299400 | P | REIMER 1-12 | - | - | 3,071 | 748 | 2,323 | 0.00000000 | - | - | - | - | - | 748 | - |
| 299500 | P | ANDERSON 36W-1H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 299600 | P | REIN 1-28 | - | - | 3,503 | 1,388 | 2,115 | 0.00000000 | - | - | - | - | - | 1,388 | - |
| 299700 | P | ZEBRA 1H-30 | 67 | 408 | - | - | - | 0.14056905 | - | - | - | - | - | - | - |
| 299800 | P | RENISON, PAULINE 1 (P&A) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 299900 | P | OFFILL 1H-30 | 76 | 300 | - | - | - | 0.20175810 | - | - | - | - | - | - | - |
| 300000 | P | REPECKA 1-23 | - | - | 11,596 | 2,133 | 9,463 | 0.00000000 | - | - | - | - | - | 2,133 | - |
| 300200 | P | REPP 1-25 | - | - | 1,301 | 1,225 | 76 | 0.00000000 | - | - | - | - | - | 1,225 | - |
| 300300 | P | ANDRE 5501 13-4H | - | - | (16,989) | - | (16,989) | 0.00000000 | - | - | - | - | - | - | - |
| 300400 | P | RICHARDSON 1-10 | - | - | 11,802 | 7,478 | 4,324 | 0.00000000 | - | - | - | - | - | 7,478 | - |
| 300500 | P | SEARCY GAS UNIT 18 | - | - | (26,904) | - | (26,904) | 0.00000000 | - | - | - | - | - | - | - |
| 300600 | P | RICHARDSON-CLARBORNE 1A | - | - | 1,021 | 1,777 | (756) | 0.00000000 | - | - | - | - | - | 1,777 | - |
| 300700 | P | SAUNDRA 1H-32 (HARTSHORNE) | - | - | 4,874 | 4,874 | - | 0.00000000 | - | - | - | - | - | 4,874 | - |
| 300800 | P | RIVER 1-21 | - | - | 3,788 | 214 | 3,574 | 0.00000000 | - | - | - | - | - | 214 | - |
| 300900 | P | WELDON 1H-32 (HARTSHORNE) | 18,277 | 190,339 | 4,948 | 4,948 | - | 0.08761192 | - | - | - | - | 3,791 | 4,948 | - |
| 301000 | P | ROBERTS 3-1 | - | - | 6,386 | 4,286 | 2,100 | 0.00000000 | - | - | - | - | - | 4,286 | - |
| 301100 | P | ALFRED STEHR 1-12H | - | - | (22,704) | - | (22,704) | 0.00000000 | - | - | - | - | - | - | - |
| 301200 | P | ROBERTS 34-1 | - | - | 309 | 936 | (627) | 0.00000000 | - | - | - | - | - | 936 | - |
| 301300 | P | COATES 35-1H | - | - | 22,551 | 11,157 | 11,394 | 0.00000000 | - | - | - | - | - | 11,157 | - |
| 301400 | P | ROBERTS 3-2 | - | - | 9,944 | 3,423 | 6,521 | 0.00000000 | - | - | - | - | - | 3,423 | - |
| 301500 | P | SPARTAN 11-2H | - | - | 4,131 | 1,405 | 2,727 | 0.00000000 | - | - | - | - | - | 1,405 | - |
| 301600 | P | ROBERTS 34-2 | - | - | 6,712 | 1,490 | 5,222 | 0.00000000 | - | - | - | - | - | 1,490 | - |
| 301700 | P | ANDERSON 36E-1H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 301800 | P | ROBERTS 3-3 | - | - | 8,763 | 3,024 | 5,738 | 0.00000000 | - | - | - | - | - | 3,024 | - |
| 301900 | P | JOHN PERRY PERSLEY 22H-1 | - | - | (1,529) | - | (1,529) | 0.00000000 | - | - | - | - | - | - | - |
| 302000 | P | ROBERTS 34-3 | - | - | 6,936 | 2,121 | 4,815 | 0.00000000 | - | - | - | - | - | 2,121 | - |
| 302100 | P | DUNN 5-2H | - | - | 5,407 | 1,378 | 4,029 | 0.00000000 | - | - | - | - | - | 1,378 | - |
| 302200 | P | ROBERTS 34-4 | - | - | 7,742 | 982 | 6,760 | 0.00000000 | - | - | - | - | - | 982 | - |
| 302300 | P | GREEN RIVER 4-1H | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 302400 | P | ROBISON D-1 (P&A) | - | - | 9,776 | - | 9,776 | 0.00000000 | - | - | - | - | - | - | - |
| 302500 | P | BLANCO NE DK 11Y | - | - | 54 | 16 | 38 | 0.00000000 | - | - | - | - | - | 16 | - |
| 302600 | P | SEYMOUR 1-9 | - | - | (278) | - | (278) | 0.00000000 | - | - | - | - | - | - | - |
| 302700 | P | TOKLAN 2-1H | - | 17,385 | 906 | 6 | 901 | 0.00000000 | - | - | - | - | - | 6 | - |
| 302800 | P | ROGER MILLS 1-18 | - | - | 3,191 | 1,048 | 2,142 | 0.00000000 | - | - | - | - | - | 1,048 | - |
| 302900 | P | BLANCO NE DK 54 | - | - | 29 | 6 | 23 | 0.00000000 | - | - | - | - | - | 6 | - |
| 303000 | P | ROSE B 1-6 | - | - | 7,309 | 2,965 | 4,344 | 0.00000000 | - | - | - | - | - | 2,965 | - |
| 303100 | P | BLANCO NE DK 50 | - | - | 24 | 6 | 18 | 0.00000000 | - | - | - | - | - | 6 | - |
| 303200 | P | ROSE C 1-6 | - | - | 5,174 | 4,487 | 687 | 0.00000000 | - | - | - | - | - | 4,487 | - |
| 303300 | P | ZYBACH 2010H | - | - | (11,942) | - | (11,942) | 0.00000000 | - | - | - | - | - | - | - |
| 303400 | P | 7104 JV-S DAVIDSON 5-6 | - | - | (1,046) | - | (1,046) | 0.00000000 | - | - | - | - | - | - | - |
| 303500 | P | FRIEOUF 26-2 | - | - | (35,982) | - | (35,982) | 0.00000000 | - | - | - | - | - | - | - |
| 303600 | P | RUSCH 1-8 | - | - | 4,304 | 4,082 | 222 | 0.00000000 | - | - | - | - | - | 4,082 | - |
| 303700 | P | JONETTA 1-12H | - | - | 9,088 | 5,175 | 3,914 | 0.00000000 | - | - | - | - | - | 5,175 | - |
| 303800 | P | RUSH SPRINGS, WFU | - | - | 22,003 | 19,989 | 2,014 | 0.00000000 | - | - | - | - | - | 19,989 | - |
| 303900 | P | PENNINGTON 4H-17 (BPO) | - | - | (5,857) | - | (5,857) | 0.00000000 | - | - | - | - | - | - | - |
| 304000 | P | SAFARI 1-33 | - | - | 1,222 | 1,217 | 6 | 0.00000000 | - | - | - | - | - | 1,217 | - |
| 304100 | P | OFFILL BOOCH 1H-29 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 304200 | P | SAUER 2-23 | - | - | 4,276 | 932 | 3,344 | 0.00000000 | - | - | - | - | - | 932 | - |
| 304300 | P | CLECKLER 1-1H | - | 28,620 | 901 | 901 | - | 0.00000000 | - | - | - | - | - | 901 | - |
| 304400 | P | SCHUDEL 1 | - | - | 48,198 | 22,424 | 25,774 | 0.00000000 | - | - | - | - | - | 22,424 | - |
| 304500 | P | BROOKS, ET AL #8 (BPO) | - | - | (759) | - | (759) | 0.00000000 | - | - | - | - | - | - | - |
| 304600 | P | SELZER A 1-25 | - | - | 1,357 | 675 | 682 | 0.00000000 | - | - | - | - | - | 675 | - |
| 304700 | P | BUCHHOLZ 1A (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 304800 | P | SEWELL 1-36 | - | - | 10,959 | 2,714 | 8,244 | 0.00000000 | - | - | - | - | - | 2,714 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 304900 | P | FRIEOUF 26-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305000 | P | SHADDEN 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305100 | P | HUFF 16-6H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305200 | P | SHANTZ 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305300 | P | CARNAHAN 1-19H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305400 | P | SHARP-HUNT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305500 | P | CARNAHAN 2-19H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305600 | P | SHAW 1-14 LT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305700 | P | CHUBLEE 12-3H | 853 | 35 | - | 365 | - | - | 290 | 163 | 128 | 163 | 128 | - | - | 3,149 |
| 305800 | P | SHAW 2-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305900 | P | DICKINSON D #5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306000 | P | SHELLHAMER 15-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306200 | P | SHEPHERD, J D | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306300 | P | KREBBS 1-17H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306400 | P | SHIELDS 11-A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306500 | P | BLEVINS 1-23H | 132,620 | 6,324 | 17,924 | 43,266 | - | 1,467 | 45,090 | 18,548 | 19,893 | 18,548 | 18,548 | 1,467 | - | 268,001 |
| 306600 | P | SHOEMAKE 1-30 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306700 | P | BRADSTREET 1-22H | 40,636 | 1,993 | 7,413 | 12,354 | - | 2,422 | 13,816 | 2,639 | 6,095 | 2,639 | 2,639 | 2,422 | - | 85,586 |
| 306800 | P | SHUTLER 1-36 & 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306801 | P | SHUTLER 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306802 | P | SHUTLER 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306900 | P | HILSEWECK 1H-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307000 | P | SILVA, DOMINC 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307100 | P | SILVA, DOMINC 2-A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307200 | P | SILVER DOLLAR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307300 | P | RAGAN 1-27H | - | - | - | - | - | 409 | - | (409) | - | - | - | 409 | - | - |
| 307400 | P | SIMMS A 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307500 | P | RAGAN 2-27H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307600 | P | SMALLWOOD 1-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307700 | P | RAGAN 4-34H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307800 | P | SMALLWOOD 2-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 307900 | P | RAGAN 3-34H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308000 | P | SMALLWOOD 3-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308100 | P | EPPS 2-32H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308200 | P | SMITH 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308300 | P | EPPS 1-32H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308400 | P | SMITH 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308500 | P | BOOMER 9-3HR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308600 | P | SMITH, MARIE 1-6 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308700 | P | WADLEY 3-11H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308800 | P | SMITH 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 308900 | P | GRIFFITH 4-25H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309000 | P | SMITH 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309100 | P | ABLES 2H-29 (APO 1) | 156,176 | 10,286 | 5,452 | 17,815 | 2 | 1,369 | 53,099 | 68,151 | 23,426 | 68,151 | 23,426 | 1,369 | - | 264,753 |
| 309200 | P | SMITH 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309300 | P | EDDINGS 3H-20 | 154,432 | 6,386 | 3,044 | 19,708 | 299 | 2,052 | 52,506 | 70,437 | 23,165 | 70,437 | 23,165 | 2,052 | - | 276,547 |
| 309400 | P | SMITH 33-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309500 | P | EDDINGS 4H-20 | 181,797 | 7,460 | 3,048 | 23,266 | 299 | 2,026 | 61,811 | 83,888 | 27,270 | 83,888 | 27,270 | 2,026 | - | 317,993 |
| 309600 | P | SMITH C N | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309700 | P | EDDINGS 5H-20 | 171,853 | 7,067 | 3,009 | 21,942 | - | 2,539 | 58,430 | 78,867 | 25,778 | 78,867 | 25,778 | 2,539 | - | 292,274 |
| 309800 | P | SMITH, J E 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309900 | P | EDDINGS 6H-20 | 185,115 | 7,531 | 3,048 | 24,141 | - | 2,291 | 62,939 | 85,164 | 27,767 | 85,164 | 27,767 | 2,291 | - | 303,513 |
| 310000 | P | SNAVELY 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310100 | P | LEMONS 2H-28 | 135,017 | 8,866 | 7,156 | 15,249 | 2 | 490 | 45,906 | 57,348 | 20,253 | 57,348 | 20,253 | 490 | - | 285,006 |
| 310200 | P | SNIDER 1-36 (INDRX) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310300 | P | LEMONS 3H-28 | 164,368 | 10,797 | 6,538 | 19,323 | 10,316 | 639 | 55,885 | 60,869 | 24,655 | 60,869 | 24,655 | 639 | - | 320,636 |
| 310400 | P | SNIDER 1-36 (36-13N-19W) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310500 | P | LEMONS 4H-28 | 160,669 | 10,670 | 6,439 | 18,381 | 484 | 3,314 | 54,627 | 66,754 | 24,100 | 66,754 | 24,100 | 3,314 | - | 324,548 |
| 310600 | P | SPARKS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310700 | P | LEMONS 7H-28 | 134,667 | 8,790 | 6,919 | 15,531 | 2 | 1,257 | 45,787 | 56,381 | 20,200 | 56,381 | 20,200 | 1,257 | - | 256,547 |
| 310800 | P | SPARKS G 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310900 | P | LEMONS 8H-28 | 197,604 | 13,320 | 7,020 | 19,270 | 506 | 3,177 | 67,185 | 87,126 | 29,641 | 87,126 | 29,641 | 3,177 | - | 368,165 |
| 311000 | P | STAFFORD 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311100 | P | COX 2H-24 | 5,128 | 352 | - | (46) | - | - | 1,743 | 3,079 | 769 | 3,079 | 769 | - | - | 13,727 |
| 311200 | P | STANFIELD 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311300 | P | KRUGER 1-14H | 152,308 | 7,211 | 21,480 | 50,429 | - | (872) | 51,784 | 22,275 | 22,846 | 22,275 | 22,275 | (872) | - | 350,570 |
| 311400 | P | STANFIELD 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311500 | P | LEMONS 5H-28 | 148,220 | 9,827 | 7,680 | 17,004 | 2 | 1,291 | 50,394 | 62,023 | 22,233 | 62,023 | 22,233 | 1,291 | - | 278,938 |
| 311600 | P | STANFIELD 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311700 | P | LEMONS 6H-28 | 151,705 | 10,033 | 8,076 | 17,651 | 484 | 3,431 | 51,580 | 60,451 | 22,756 | 60,451 | 22,756 | 3,431 | - | 359,340 |
| 311800 | P | STANGE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311900 | P | PRESLEE BROOKE 10-1H | 34,927 | 1,646 | 3,264 | 13,765 | 287 | 1,073 | 11,875 | 3,017 | 5,239 | 3,017 | 3,017 | 1,073 | - | 89,138 |
| 312000 | P | STATE 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312100 | P | BUSH 1-19H18 | 56,509 | 2,573 | 5,079 | 30,438 | - | 3,667 | 19,213 | (4,461) | 8,476 | - | - | 3,667 | - | 162,202 |
| 312200 | P | STATE WILDLIFE 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312300 | P | HOEHNE RANCH ONE 10-2H | 31,559 | 1,490 | 2,654 | 12,398 | - | 1,143 | 10,730 | 3,144 | 4,734 | 3,144 | 3,144 | 1,143 | - | 69,224 |
| 312400 | P | STEPHANIE 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 304900 | P FRIEOUF 26-3 | - | - | 6,820 | 2,783 | 4,038 | 0.00000000 | - | - | - | - | - | 2,783 | - |
| 305000 | P SHADDEN 1-26 | - | - | 7,286 | 7,604 | (318) | 0.00000000 | - | - | - | - | - | 7,604 | - |
| 305100 | P HUFF 16-6H | - | - | 2,031 | - | 2,031 | 0.00000000 | - | - | - | - | - | - | - |
| 305200 | P SHANTZ 1-19 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 305300 | P CARNAHAN 1-19H | - | - | (261,460) | - | (261,460) | 0.00000000 | - | - | - | - | - | - | - |
| 305400 | P SHARP-HUNT 1 | - | - | 11,316 | 1,443 | 9,873 | 0.00000000 | - | - | - | - | - | 1,443 | - |
| 305500 | P CARNAHAN 2-19H | - | - | (141,466) | - | (141,466) | 0.00000000 | - | - | - | - | - | - | - |
| 305600 | P SHAW 1-14 LT | - | - | 28,633 | 39 | 28,594 | 0.00000000 | - | - | - | - | - | 39 | - |
| 305700 | P CHUBLEE 12-3H | 319 | 2,830 | 7,955 | 4,358 | 3,597 | 0.10132698 | 364 | - | 364 | 364 | 364 | 4,722 | - |
| 305800 | P SHAW 2-2 | - | - | 3,563 | 1,110 | 2,453 | 0.00000000 | - | - | - | - | - | 1,110 | - |
| 305900 | P DICKINSON D #5 | - | - | 6,861 | 1,125 | 5,735 | 0.00000000 | - | - | - | - | - | 1,125 | - |
| 306000 | P SHELLHAMER 15-1 | - | - | 6,987 | 3,049 | 3,938 | 0.00000000 | - | - | - | - | - | 3,049 | - |
| 306200 | P SHEPHERD, J D | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 306300 | P KREBBS 1-17H | - | - | (90,965) | - | (90,965) | 0.00000000 | - | - | - | - | - | - | - |
| 306400 | P SHIELDS 11-A | - | - | 19,732 | 3,834 | 15,898 | 0.00000000 | - | - | - | - | - | 3,834 | - |
| 306500 | P BLEVINS 1-23H | 41,186 | 226,815 | 40,625 | 40,625 | - | 0.15367855 | - | - | - | 18,548 | - | 40,625 | - |
| 306600 | P SHOEMAKE 1-30 BPO N/C | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 306700 | P BRADSTREET 1-22H | 12,580 | 73,006 | 15,227 | 15,173 | 54 | 1.14698960 | 8 | - | 8 | 2,639 | 54 | 15,227 | - |
| 306800 | P SHUTLER 1-36 & 2-36 | - | - | 3,067 | 10 | 3,057 | 0.00000000 | - | - | - | - | - | 10 | - |
| 306801 | P SHUTLER 1-36 | - | - | 48 | 39 | 9 | 0.00000000 | - | - | - | - | - | 39 | - |
| 306802 | P SHUTLER 2-36 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 306900 | P HILSEWECK 1H-7 | - | - | 6 | 6 | - | 0.00000000 | - | - | - | - | - | 6 | - |
| 307000 | P SILVA, DOMINC 1 | - | - | 33,119 | 3,806 | 29,313 | 0.00000000 | - | - | - | - | - | 3,806 | - |
| 307100 | P SILVA, DOMINC 2-A | - | - | (810) | - | (810) | 0.00000000 | - | - | - | - | - | - | - |
| 307200 | P SILVER DOLLAR | - | - | (106) | - | (106) | 0.00000000 | - | - | - | - | - | - | - |
| 307300 | P RAGAN 1-27H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 307400 | P SIMMS A 1-2 | - | - | (422) | 992 | (1,415) | 0.00000000 | - | - | - | - | - | 992 | - |
| 307500 | P RAGAN 2-27H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 307600 | P SMALLWOOD 1-15 | - | - | 3,465 | 841 | 2,624 | 0.00000000 | - | - | - | - | - | 841 | - |
| 307700 | P RAGAN 4-34H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 307800 | P SMALLWOOD 2-15 | - | - | 11,372 | 6,199 | 5,172 | 0.00000000 | - | - | - | - | - | 6,199 | - |
| 307900 | P RAGAN 3-34H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 308000 | P SMALLWOOD 3-15 | - | - | 7,869 | 4,401 | 3,468 | 0.00000000 | - | - | - | - | - | 4,401 | - |
| 308100 | P EPPS 2-32H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 308200 | P SMITH 1-3 | - | - | 4,474 | 2,987 | 1,487 | 0.00000000 | - | - | - | - | - | 2,987 | - |
| 308300 | P EPPS 1-32H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 308400 | P SMITH 1-5 | - | - | 75,084 | 29,192 | 45,892 | 0.00000000 | - | - | - | - | - | 29,192 | - |
| 308500 | P BOOMER 9-3HR | - | - | 815 | 127 | 689 | 0.00000000 | - | - | - | - | - | 127 | - |
| 308600 | P SMITH, MARIE 1-6 BPO N/C | - | - | 3,503 | 1,913 | 1,590 | 0.00000000 | - | - | - | - | - | 1,913 | - |
| 308700 | P WADLEY 3-11H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 308800 | P SMITH 1-14 | - | - | 634 | 503 | 132 | 0.00000000 | - | - | - | - | - | 503 | - |
| 308900 | P GRIFFITH 4-25H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 309000 | P SMITH 1-30 | - | - | 30,045 | 20,740 | 9,306 | 0.00000000 | - | - | - | - | - | 20,740 | - |
| 309100 | P ABLES 2H-29 (APO 1) | 41,126 | 223,627 | 76,053 | 74,892 | 1,162 | 0.15533649 | 180 | - | 180 | 23,426 | 1,162 | 76,053 | 2 |
| 309200 | P SMITH 1-33 | - | - | 2,091 | 2,937 | (846) | 0.00000000 | - | - | - | - | - | 2,937 | - |
| 309300 | P EDDINGS 3H-20 | 43,332 | 233,215 | 40,977 | 40,370 | 607 | 0.15668952 | 95 | - | 95 | 23,165 | 607 | 40,977 | 252 |
| 309400 | P SMITH 33-2 | - | - | 1,382 | 137 | 1,245 | 0.00000000 | - | - | - | - | - | 137 | - |
| 309500 | P EDDINGS 4H-20 | 51,055 | 266,938 | 40,974 | 40,367 | 607 | 0.16055516 | 98 | - | 98 | 27,270 | 607 | 40,974 | 251 |
| 309600 | P SMITH C N | - | - | 7,520 | 2,617 | 4,904 | 0.00000000 | - | - | - | - | - | 2,617 | - |
| 309700 | P EDDINGS 5H-20 | 48,118 | 244,156 | 40,908 | 40,300 | 607 | 0.16463283 | 100 | - | 100 | 25,778 | 607 | 40,908 | - |
| 309800 | P SMITH, J E 1-26 | - | - | 2,571 | 1,152 | 1,420 | 0.00000000 | - | - | - | - | - | 1,152 | - |
| 309900 | P EDDINGS 6H-20 | 52,674 | 250,840 | 40,942 | 40,335 | 607 | 0.17354712 | 105 | - | 105 | 27,767 | 607 | 40,942 | - |
| 310000 | P SNAVELY 1-2 | - | - | 1,335 | 382 | 953 | 0.00000000 | - | - | - | - | - | 382 | - |
| 310100 | P LEMONS 2H-28 | 36,770 | 248,237 | 76,858 | 75,684 | 1,174 | 0.12901363 | 151 | - | 151 | 20,253 | 1,174 | 76,858 | 2 |
| 310200 | P SNIDER 1-36 (INDRX) | - | - | (670) | 709 | (1,379) | 0.00000000 | - | - | - | - | - | 709 | - |
| 310300 | P LEMONS 3H-28 | 45,357 | 275,280 | 76,858 | 75,684 | 1,174 | 0.14145627 | 166 | - | 166 | 24,655 | 1,174 | 76,858 | 8,857 |
| 310400 | P SNIDER 1-36 (36-13N-19W) | - | - | 23,731 | 5,936 | 17,795 | 0.00000000 | - | - | - | - | - | 5,936 | - |
| 310500 | P LEMONS 4H-28 | 42,672 | 281,876 | 76,858 | 75,684 | 1,174 | 0.13148157 | 154 | - | 154 | 24,100 | 1,174 | 76,858 | 420 |
| 310600 | P SPARKS | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 310700 | P LEMONS 7H-28 | 34,889 | 221,658 | 76,858 | 133,780 | (56,922) | 0.13599362 | - | - | - | 20,200 | - | 133,780 | 2 |
| 310800 | P SPARKS G 1-26 | - | - | 1,629 | 1,412 | 218 | 0.00000000 | - | - | - | - | - | 1,412 | - |
| 310900 | P LEMONS 8H-28 | 52,325 | 315,841 | 76,858 | 75,684 | 1,174 | 0.14212260 | 167 | - | 167 | 29,641 | 1,174 | 76,858 | 434 |
| 311000 | P STAFFORD 1-17 | - | - | (78) | - | (78) | 0.00000000 | - | - | - | - | - | - | - |
| 311100 | P COX 2H-24 | 1,410 | 12,316 | 291,744 | 148,045 | 143,699 | 0.10274818 | 14,765 | - | 14,765 | 14,765 | 14,765 | 162,810 | - |
| 311200 | P STANFIELD 1-8 | - | - | 5,038 | 1,372 | 3,666 | 0.00000000 | - | - | - | - | - | 1,372 | - |
| 311300 | P KRUGER 1-14H | 48,262 | 302,308 | 66,415 | 66,415 | - | 0.13766626 | - | - | - | 22,275 | - | 66,415 | - |
| 311400 | P STANFIELD 1-21 | - | - | 4,935 | 1,428 | 3,507 | 0.00000000 | - | - | - | - | - | 1,428 | - |
| 311500 | P LEMONS 5H-28 | 39,559 | 239,379 | 76,858 | 75,684 | 1,174 | 0.14181957 | 166 | - | 166 | 22,233 | 1,174 | 76,858 | 2 |
| 311600 | P STANFIELD 2-8 | - | - | 2,127 | 321 | 1,806 | 0.00000000 | - | - | - | - | - | 321 | - |
| 311700 | P LEMONS 6H-28 | 40,644 | 318,696 | 76,858 | 75,684 | 1,174 | 0.11310735 | 133 | - | 133 | 22,756 | 1,174 | 76,858 | 429 |
| 311800 | P STANGE 1 | - | - | 4,521 | 258 | 4,263 | 0.00000000 | - | - | - | - | - | 258 | - |
| 311900 | P PRESLEE BROOKE 10-1H | 11,184 | 77,954 | 12,842 | 12,842 | - | 0.12546379 | - | - | - | 3,017 | - | 12,842 | 251 |
| 312000 | P STATE 1-27 | - | - | 3,083 | 437 | 2,646 | 0.00000000 | - | - | - | - | - | 437 | - |
| 312100 | P BUSH 1-19H18 | 17,757 | 144,445 | 15,522 | 15,522 | - | 0.10947390 | - | - | - | - | - | 15,522 | - |
| 312200 | P STATE WILDLIFE 1-2 | - | - | 14,652 | 1,633 | 13,019 | 0.00000000 | - | - | - | - | - | 1,633 | - |
| 312300 | P HOEHNE RANCH ONE 10-2H | 10,121 | 59,103 | 7,544 | 7,544 | - | 0.14620289 | - | - | - | 3,144 | - | 7,544 | - |
| 312400 | P STEPHANIE 1-26 | - | - | 15,338 | 6,491 | 8,848 | 0.00000000 | - | - | - | - | - | 6,491 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 312500 | P | LOTT 10-3H | 23,794 | 1,134 | 3,529 | 9,176 | - | 1,308 | 8,090 | 558 | 3,569 | 558 | 558 | 1,308 | - | 45,222 |
| 312600 | P | STERR 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312700 | P | LOTT 10-4H | 14,804 | 707 | 4,111 | 5,681 | - | 1,103 | 5,033 | (1,831) | 2,221 | - | - | 1,103 | - | 25,745 |
| 312800 | P | STEDHAM 1-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312900 | P | C. G. HOWARD ESTATE 17-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313000 | P | STONE E (HUNTON) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313100 | P | SIPES 1H-19 (FARMOUT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313200 | P | STORY 2-1 (P&A 9/11/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313300 | P | BUSH 2-19H18 | 74,663 | 3,487 | 5,364 | 39,034 | - | 2,853 | 25,385 | (1,462) | 11,200 | - | - | 2,853 | - | 207,217 |
| 313400 | P | STREET A 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313500 | P | DEAN 2-14H | 105,016 | 5,199 | 17,487 | 31,069 | - | 6,250 | 35,705 | 9,306 | 15,752 | 9,306 | 9,306 | 6,250 | - | 239,679 |
| 313600 | P | STRICKLAND, M E 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313700 | P | DEAN 1-14H | 133,933 | 6,669 | 18,207 | 38,370 | - | 5,660 | 45,537 | 19,491 | 20,090 | 19,491 | 19,491 | 5,660 | - | 279,474 |
| 313800 | P | SW ANTIOCH GIBSON SAND UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313900 | P | KRUGER 2-14H | 157,862 | 7,674 | 16,278 | 49,243 | - | 7,804 | 53,673 | 23,190 | 23,679 | 23,190 | 23,190 | 7,804 | - | 369,262 |
| 314000 | P | SWITZER 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314100 | P | HOLT 1-23H | 102,378 | 5,017 | 18,824 | 31,130 | - | 6,072 | 34,808 | 6,527 | 15,357 | 6,527 | 6,527 | 6,072 | - | 207,003 |
| 314200 | P | SWOSU 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314300 | P | HOLT 2-23H | 110,838 | 5,197 | 18,521 | 37,763 | - | 5,579 | 37,685 | 5,694 | 16,626 | 5,694 | 5,694 | 5,579 | - | 221,067 |
| 314400 | P | TAYLOR Q | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314500 | P | BLEVINS 2-23H | 99,407 | 4,941 | 16,295 | 29,128 | - | 6,964 | 33,798 | 8,281 | 14,911 | 8,281 | 8,281 | 6,964 | - | 213,498 |
| 314600 | P | TEEL 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314700 | P | ESPERANZA (ROLL UP) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314800 | P | TEMPLE B 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314801 | P | TEMPLE B 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314802 | P | TEMPLE B 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314900 | P | BRADSTREET 2-22H | 29,526 | 1,387 | 7,430 | 9,962 | - | 2,416 | 10,039 | (1,709) | 4,429 | - | - | 2,416 | - | 47,505 |
| 315000 | P | TEN BEARS 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315100 | P | BRADSTREET 3-22H | 41,848 | 2,069 | 8,023 | 12,461 | - | 2,386 | 14,228 | 2,681 | 6,277 | 2,681 | 2,681 | 2,386 | - | 81,630 |
| 315200 | P | TERRY A 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315300 | P | COX 3H-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315400 | P | THOMPSON C 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315500 | P | BUSH 3-19H18 | 59,106 | 2,477 | 8,925 | 34,456 | - | 2,950 | 20,096 | (9,798) | 8,866 | - | - | 2,950 | - | 179,150 |
| 315600 | P | THOMPSON D 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315700 | P | MITCHELL 28E-1H | - | - | - | - | 2,631 | 995 | - | (3,626) | - | - | - | 995 | - | - |
| 315800 | P | THOMPSON D 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315900 | P | RINER 1-22H | 22,713 | 1,057 | 8,945 | 7,978 | - | 2,403 | 7,722 | (5,393) | 3,407 | - | - | 2,403 | - | 40,837 |
| 316000 | P | TIGER HUNTON UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316100 | P | GRAVITT 2H-21 | 38,763 | 2,416 | 12,582 | 5,364 | 7,397 | 3,812 | 13,179 | (5,988) | 5,814 | - | - | 3,812 | - | 92,014 |
| 316200 | P | TIMMERMAN, RACHEL 1-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316300 | P | GRAVITT SH-21 (DNU) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316400 | P | TLS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316500 | P | ABLES 3H-29 (BPO) | 148,791 | 9,709 | 9,100 | 17,194 | 385 | 2,017 | 50,589 | 59,797 | 22,319 | 59,797 | 22,319 | 2,017 | - | 323,429 |
| 316600 | P | TOMLINSON A 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316700 | P | ABLES 4H-29 (BPO) | 153,606 | 10,052 | 11,973 | 17,900 | 2 | 1,325 | 52,226 | 60,128 | 23,041 | 60,128 | 23,041 | 1,325 | - | 347,000 |
| 316800 | P | TOUCHSTONE 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316900 | P | RINER 2-22H | 80,678 | 4,461 | 6,725 | 18,811 | - | 2,531 | 27,430 | 20,719 | 12,102 | 20,719 | 12,102 | 2,531 | - | 35,229 |
| 317000 | P | TOUCHSTONE 2-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317100 | P | ABLES 5H-29 (APO 1) | 116,330 | 7,626 | 12,134 | 13,381 | 1,041 | 2,319 | 39,552 | 40,276 | 17,449 | 40,276 | 17,449 | 2,319 | - | 189,068 |
| 317200 | P | TOUCHSTONE 3-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317300 | P | ABLES 6H-29 (APO 1) | 18,209 | 1,258 | 15,611 | 1,983 | 24,583 | 2,252 | 6,191 | (33,669) | 2,731 | - | - | 2,252 | - | 5,812 |
| 317400 | P | TOWN OF HAMMON 1-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317500 | P | ABLES 7H-29 (APO 1) | 136,300 | 8,916 | 10,875 | 16,076 | 2 | 1,002 | 46,342 | 53,088 | 20,445 | 53,088 | 20,445 | 1,002 | - | 271,621 |
| 317600 | P | TOWN OF HAMMON 1-2 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317700 | P | ABLES 8H-29 (APO 1) | 107,949 | 7,019 | 12,141 | 13,034 | 97 | 1,198 | 36,702 | 37,756 | 16,192 | 37,756 | 16,192 | 1,198 | - | 252,789 |
| 317800 | P | TOWN OF HAMMON 1-3 BPO N/C (PA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317900 | P | CAITLIN 2H-30 | 95,667 | 6,293 | 8,922 | 11,227 | 1 | 657 | 32,527 | 36,039 | 14,350 | 36,039 | 14,350 | 657 | - | 194,382 |
| 318000 | P | TRAPP A L | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318100 | P | CAITLIN 3H-30 | 85,143 | 5,616 | 9,113 | 9,937 | 122 | 624 | 28,948 | 30,782 | 12,771 | 30,782 | 12,771 | 624 | - | 183,313 |
| 318200 | P | TREECE 4-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318300 | P | CAITLIN 4H-30 | 78,161 | 5,081 | 8,551 | 9,054 | 1 | 685 | 26,575 | 28,215 | 11,724 | 28,215 | 11,724 | 685 | - | 141,262 |
| 318400 | P | TREECE A 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318500 | P | CAITLIN 5H-30 | 88,261 | 5,787 | 5,720 | 10,316 | 110 | 1,051 | 30,008 | 35,269 | 13,239 | 35,269 | 13,239 | 1,051 | - | 216,346 |
| 318600 | P | TREXLER 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318700 | P | CLIFTON 2-17H | 34,155 | 1,698 | 8,805 | 9,741 | - | 2,362 | 11,613 | (64) | 5,123 | - | - | 2,362 | - | 164,146 |
| 318800 | P | TRIPPLET, COY 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319000 | P | TROUB 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319100 | P | WATER SALES | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319200 | P | TURTLE SITTING DOWN #1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319300 | P | CLIFTON 1-17H | 35,946 | 1,808 | 6,732 | 10,167 | - | 2,517 | 12,222 | 2,501 | 5,392 | 2,501 | 2,501 | 2,517 | - | 85,749 |
| 319400 | P | UNION CITY B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319500 | P | MARTIN 1-7H | 84,820 | 3,939 | 4,029 | 28,638 | - | 2,689 | 28,839 | 16,687 | 12,723 | 16,687 | 12,723 | 2,689 | - | 286,602 |
| 319600 | P | URQUHART 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319700 | P | MARTIN 2-17H | 13,397 | 486 | 6,896 | 8,473 | - | 2,279 | 4,555 | (9,291) | 2,010 | - | - | 2,279 | - | - |
| 319800 | P | URQUHART 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319900 | P | MARTIN 3-17H | 25,214 | 1,123 | 7,387 | 9,725 | - | 2,463 | 8,573 | (4,056) | 3,782 | - | - | 2,463 | - | 15,841 |
| 320000 | P | USA BADEN 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Excess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 312500 | P | LOTT 10-3H | 7,541 | 37,681 | 7,454 | 7,454 | - | 0.16675757 | - | - | - | - | 558 | - | 7,454 | - |
| 312600 | P | STERR 1-25 | - | - | 25,555 | 4,289 | 21,265 | 0.00000000 | - | - | - | - | - | - | 4,289 | - |
| 312700 | P | LOTT 10-4H | 4,658 | 21,088 | 7,451 | 7,451 | - | 0.18090742 | - | - | - | - | - | - | 7,451 | - |
| 312800 | P | STEDHAM 1-20 | - | - | 13,024 | 9,726 | 3,298 | 0.00000000 | - | - | - | - | - | - | 9,726 | - |
| 312900 | P | C. G. HOWARD ESTATE 17-1 | - | - | 0 | 82 | (82) | 0.00000000 | - | - | - | - | - | - | 82 | - |
| 313000 | P | STONE E (HUNTON) | - | - | 6,836 | 1,765 | 5,070 | 0.00000000 | - | - | - | - | - | - | 1,765 | - |
| 313100 | P | SIPES 1H-19 (FARMOUT) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 313200 | P | STORY 2-1 (P&A 9/11/07) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 313300 | P | BUSH 2-19H18 | 23,564 | 183,653 | 15,522 | 15,522 | - | 0.11371653 | - | - | - | - | - | - | 15,522 | - |
| 313400 | P | STREET A 1-21 | - | - | 878 | 237 | 641 | 0.00000000 | - | - | - | - | - | - | 237 | - |
| 313500 | P | DEAN 2-14H | 33,201 | 206,477 | 38,375 | 38,375 | - | 0.13852495 | - | - | - | - | 9,306 | - | 38,375 | - |
| 313600 | P | STRICKLAND, M E 1-28 | - | - | 4,318 | 1,080 | 3,237 | 0.00000000 | - | - | - | - | - | - | 1,080 | - |
| 313700 | P | DEAN 1-14H | 42,146 | 237,327 | 38,577 | 38,577 | - | 0.15080624 | - | - | - | - | 19,491 | - | 38,577 | - |
| 313800 | P | SW ANTIOCH GIBSON SAND UNIT | - | - | 33,259 | 19,803 | 13,455 | 0.00000000 | - | - | - | - | - | - | 19,803 | - |
| 313900 | P | KRUGER 2-14H | 49,522 | 319,741 | 38,386 | 38,386 | - | 0.13410931 | - | - | - | - | 23,190 | - | 38,386 | - |
| 314000 | P | SWITZER 1-19 | - | - | 6,202 | 1,742 | 4,460 | 0.00000000 | - | - | - | - | - | - | 1,742 | - |
| 314100 | P | HOLT 1-23H | 32,406 | 174,596 | 37,584 | 37,584 | - | 0.15655072 | - | - | - | - | 6,527 | - | 37,584 | - |
| 314200 | P | SWOSU 1 | - | - | 3,199 | 1,099 | 2,100 | 0.00000000 | - | - | - | - | - | - | 1,099 | - |
| 314300 | P | HOLT 2-23H | 34,814 | 186,254 | 38,323 | 38,323 | - | 0.15747986 | - | - | - | - | 5,694 | - | 38,323 | - |
| 314400 | P | TAYLOR Q | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 314500 | P | BLEVINS 2-23H | 30,968 | 182,530 | 37,188 | 37,188 | - | 0.14504975 | - | - | - | - | 8,281 | - | 37,188 | - |
| 314600 | P | TEEL 1-17 | - | - | 8,468 | 2,390 | 6,078 | 0.00000000 | - | - | - | - | - | - | 2,390 | - |
| 314700 | P | ESPERANZA (ROLL UP) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 314800 | P | TEMPLE B 1 & 2 | - | - | 7,200 | 634 | 6,566 | 0.00000000 | - | - | - | - | - | - | 634 | - |
| 314801 | P | TEMPLE B 1 | - | - | 54 | 12 | 43 | 0.00000000 | - | - | - | - | - | - | 12 | - |
| 314802 | P | TEMPLE B 2 | - | - | 415 | 85 | 330 | 0.00000000 | - | - | - | - | - | - | 85 | - |
| 314900 | P | BRADSTREET 2-22H | 9,271 | 38,234 | 12,463 | 12,463 | - | 0.19516038 | - | - | - | - | - | - | 12,463 | - |
| 315000 | P | TEN BEANS 1-5 | - | - | 3,466 | 1,057 | 2,409 | 0.00000000 | - | - | - | - | - | - | 1,057 | - |
| 315100 | P | BRADSTREET 3-22H | 12,947 | 68,683 | 12,993 | 12,993 | - | 0.15861159 | - | - | - | - | 2,681 | - | 12,993 | - |
| 315200 | P | TERRY A 1-25 | - | - | 12,981 | 3,330 | 9,650 | 0.00000000 | - | - | - | - | - | - | 3,330 | - |
| 315300 | P | COX 3H-24 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 315400 | P | THOMPSON C 1-25 | - | - | 85,054 | 35,259 | 49,796 | 0.00000000 | - | - | - | - | - | - | 35,259 | - |
| 315500 | P | BUSH 3-19H18 | 19,033 | 160,117 | 15,522 | 15,522 | - | 0.10624180 | - | - | - | - | - | - | 15,522 | - |
| 315600 | P | THOMPSON D 1-25 | - | - | 3,155 | 3,657 | (502) | 0.00000000 | - | - | - | - | - | - | 3,657 | - |
| 315700 | P | MITCHELL 28E-1H | - | - | 14 | - | 14 | 0.00000000 | - | - | - | - | - | - | - | - |
| 315800 | P | THOMPSON D 1-25 | - | - | 5,570 | 1,210 | 4,361 | 0.00000000 | - | - | - | - | - | - | 1,210 | - |
| 315900 | P | RINER 1-22H | 7,257 | 33,581 | 12,843 | 12,843 | - | 0.17769663 | - | - | - | - | - | - | 12,843 | - |
| 316000 | P | TIGER HUNTON UNIT | - | - | 10,482 | 837 | 9,644 | 0.00000000 | - | - | - | - | - | - | 837 | - |
| 316100 | P | GRAVITT 2H-21 | 11,460 | 80,554 | 74,287 | 73,153 | 1,134 | 0.12454129 | 141 | - | 141 | 141 | - | 141 | 73,294 | 6,476 |
| 316200 | P | TIMMERMAN, RACHEL 1-15 | - | - | 31,869 | 6,571 | 25,298 | 0.00000000 | - | - | - | - | - | - | 6,571 | - |
| 316300 | P | GRAVITT SH-21 (DNU) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 316400 | P | TLS 1 | - | - | 854 | - | 854 | 0.00000000 | - | - | - | - | - | - | - | - |
| 316500 | P | ABLES 3H-29 (BPO) | 39,886 | 283,543 | 76,053 | 74,892 | 1,162 | 0.12332313 | 143 | - | 143 | 143 | 22,319 | 1,162 | 76,053 | 338 |
| 316600 | P | TOMLINSON A 1-27 | - | - | 13,093 | 1,807 | 11,286 | 0.00000000 | - | - | - | - | - | - | 1,807 | - |
| 316700 | P | ABLES 4H-29 (BPO) | 41,086 | 305,913 | 76,053 | 74,892 | 1,162 | 0.11840500 | 138 | - | 138 | 138 | 23,041 | 1,162 | 76,053 | 2 |
| 316800 | P | TOUCHSTONE 1-14 | - | - | 12,026 | 661 | 11,365 | 0.00000000 | - | - | - | - | - | - | 661 | - |
| 316900 | P | RINER 2-22H | 25,206 | 10,023 | 12,687 | 12,687 | - | 0.71548848 | - | - | - | - | 12,102 | - | 12,687 | - |
| 317000 | P | TOUCHSTONE 2-14 | - | - | 5,920 | 13,183 | (7,263) | 0.00000000 | - | - | - | - | - | - | 13,183 | - |
| 317100 | P | ABLES 5H-29 (APO 1) | 31,346 | 157,722 | 76,053 | 74,892 | 1,162 | 0.16579263 | 193 | - | 193 | 193 | 17,449 | 1,162 | 76,053 | 869 |
| 317200 | P | TOUCHSTONE 3-14 | - | - | 17,929 | 8,824 | 9,105 | 0.00000000 | - | - | - | - | - | - | 8,824 | - |
| 317300 | P | ABLES 6H-29 (APO 1) | 4,632 | 1,180 | 76,053 | 74,892 | 1,162 | 0.79697064 | 926 | - | 926 | 926 | - | 926 | 75,818 | 4,991 |
| 317400 | P | TOWN OF HAMMON 1-1 | - | - | 3,862 | 1,049 | 2,812 | 0.00000000 | - | - | - | - | - | - | 1,049 | - |
| 317500 | P | ABLES 7H-29 (APO 1) | 36,900 | 234,721 | 76,053 | 74,892 | 1,162 | 0.13585197 | 158 | - | 158 | 158 | 20,445 | 1,162 | 76,053 | 2 |
| 317600 | P | TOWN OF HAMMON 1-2 BPO N/C | - | - | 901 | 328 | 573 | 0.00000000 | - | - | - | - | - | - | 328 | - |
| 317700 | P | ABLES 8H-29 (APO 1) | 29,831 | 222,958 | 76,053 | 74,892 | 1,162 | 0.11800712 | 137 | - | 137 | 137 | 16,192 | 1,162 | 76,053 | 85 |
| 317800 | P | TOWN OF HAMMON 1-3 BPO N/C (PA | - | - | 11,426 | 11,398 | 28 | 0.00000000 | - | - | - | - | - | - | 11,398 | - |
| 317900 | P | CAITLIN 2H-30 | 26,158 | 168,224 | 50,474 | 49,703 | 771 | 0.13457171 | 104 | - | 104 | 104 | 14,350 | 771 | 50,474 | 1 |
| 318000 | P | TRAPP A L | - | - | 744 | - | 744 | 0.00000000 | - | - | - | - | - | - | - | - |
| 318100 | P | CAITLIN 3H-30 | 23,175 | 160,138 | 50,474 | 49,703 | 771 | 0.12642118 | 97 | - | 97 | 97 | 12,771 | 771 | 50,474 | 107 |
| 318200 | P | TREECE 4-1 | - | - | 48,770 | 10,738 | 38,032 | 0.00000000 | - | - | - | - | - | - | 10,738 | - |
| 318300 | P | CAITLIN 4H-30 | 21,019 | 120,242 | 50,474 | 49,703 | 771 | 0.14879779 | 115 | - | 115 | 115 | 11,724 | 771 | 50,474 | 1 |
| 318400 | P | TREECE A 1-4 | - | - | 100,715 | 20,142 | 80,573 | 0.00000000 | - | - | - | - | - | - | 20,142 | - |
| 318500 | P | CAITLIN 5H-30 | 24,038 | 192,308 | 50,474 | 49,703 | 771 | 0.11111030 | 86 | - | 86 | 86 | 13,239 | 771 | 50,474 | 98 |
| 318600 | P | TREXLER 1-17 | - | - | 65,759 | 27,865 | 37,894 | 0.00000000 | - | - | - | - | - | - | 27,865 | - |
| 318700 | P | CLIFTON 2-17H | 11,904 | 152,242 | 14,296 | 14,296 | - | 0.07252086 | - | - | - | - | - | - | 14,296 | - |
| 318800 | P | TRIPPLETT, COY 1-19 | - | - | 10,345 | 1,999 | 8,346 | 0.00000000 | - | - | - | - | - | - | 1,999 | - |
| 319000 | P | TROUB 1 | - | - | 27,900 | 31,629 | (3,729) | 0.00000000 | - | - | - | - | - | - | 31,629 | - |
| 319100 | P | WATER SALES | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - | - |
| 319200 | P | TURTLE SITTING DOWN #1 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - | - |
| 319300 | P | CLIFTON 1-17H | 12,435 | 73,314 | 16,739 | 16,739 | - | 0.14501393 | - | - | - | - | 2,501 | - | 16,739 | - |
| 319400 | P | UNION CITY B | - | - | 12,292 | 3,344 | 8,948 | 0.00000000 | - | - | - | - | - | - | 3,344 | - |
| 319500 | P | MARTIN 1-17H | 29,526 | 257,076 | 13,115 | 13,115 | - | 0.10302014 | - | - | - | - | 12,723 | - | 13,115 | - |
| 319600 | P | URQUHART 1-36 | - | - | 12,318 | 4,080 | 8,238 | 0.00000000 | - | - | - | - | - | - | 4,080 | - |
| 319700 | P | MARTIN 2-17H | - | - | 12,937 | 12,905 | 32 | 0.00000000 | - | - | - | - | - | - | 12,905 | - |
| 319800 | P | URQUHART 2-36 | - | - | 18,146 | 6,295 | 11,851 | 0.00000000 | - | - | - | - | - | - | 6,295 | - |
| 319900 | P | MARTIN 3-17H | 8,645 | 7,196 | 12,900 | 12,900 | - | 0.54572645 | - | - | - | - | - | - | 12,900 | - |
| 320000 | P | USA BADEN 1-30 | - | - | 7,573 | 4,455 | 3,118 | 0.00000000 | - | - | - | - | - | - | 4,455 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 320100 | P | STACY 2-30H | 30,121 | 1,518 | 7,689 | 8,583 | - | 2,943 | 10,241 | (853) | 4,518 | - | - | 2,943 | - | 111,544 |
| 320200 | P | USA-MILFORD 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320300 | P | STACEY 1-19H | 33,349 | 1,649 | 7,006 | 9,810 | - | 2,489 | 11,339 | 1,055 | 5,002 | 1,055 | 1,055 | 2,489 | - | 40,394 |
| 320400 | P | VERMA 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320500 | P | STACEY 2-19H | 44,200 | 2,130 | 7,245 | 14,079 | - | 2,950 | 15,028 | 2,767 | 6,630 | 2,767 | 2,767 | 2,950 | - | - |
| 320600 | P | VICKERY 1-30 (P&A 12/1/03) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320700 | P | NEWMAN 1-19H | 28,054 | 1,346 | 9,730 | 9,192 | - | 2,709 | 9,538 | (4,462) | 4,208 | - | - | 2,709 | - | 99,771 |
| 320800 | P | VON TUNGELN 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320900 | P | STACY 1-30H | 27,720 | 1,269 | 7,462 | 10,417 | - | 2,701 | 9,425 | (3,555) | 4,158 | - | - | 2,701 | - | 21,126 |
| 321000 | P | WAD 1-24 /AOT CANAAN'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321100 | P | NEWMAN 1-30H | 27,791 | 1,408 | 14,072 | 7,629 | - | 2,730 | 9,449 | (7,497) | 4,169 | - | - | 2,730 | - | 101,519 |
| 321200 | P | WALKER J 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321300 | P | MOLLIE 1-30/19H | 25,090 | 1,139 | 9,007 | 9,251 | - | 2,777 | 8,530 | (5,615) | 3,763 | - | - | 2,777 | - | 94,461 |
| 321400 | P | SIMPSON, WALKER 1-22 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321500 | P | MOLLIE 2-30/19H | 4,793 | 114 | 9,331 | 4,021 | - | 3,056 | 1,629 | (13,359) | 719 | - | - | 3,056 | - | 71,044 |
| 321600 | P | SIMPSON, WALKER 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321700 | P | RABKE 1-24H36 | 54,039 | 2,831 | 22,652 | 23,656 | - | 7,332 | 18,373 | (20,805) | 8,106 | - | - | 7,332 | - | 220,817 |
| 321800 | P | SIMPSON, WALKER 2-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321900 | P | RABKE 2-24H36 | 202,634 | 10,397 | 14,098 | 90,349 | - | 7,082 | 68,895 | 11,813 | 30,395 | 11,813 | 11,813 | 7,082 | - | 840,914 |
| 322000 | P | WALTON, ORVILLE C 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322100 | P | RABKE 3-24H36 | 224,683 | 11,545 | 15,978 | 100,481 | - | 6,279 | 76,392 | 14,008 | 33,702 | 14,008 | 14,008 | 6,279 | - | 743,964 |
| 322200 | P | WARREN 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322300 | P | CARLEIGH 2H-32 | 106,429 | 7,662 | 3,895 | - | - | 2,482 | 36,186 | 56,204 | 15,964 | 56,204 | 15,964 | 2,482 | - | 367,206 |
| 322400 | P | CITY OF WEATHERFORD 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322500 | P | CARLEIGH 3H-32 | 94,024 | 6,769 | 5,914 | - | - | 2,533 | 31,968 | 46,840 | 14,104 | 46,840 | 14,104 | 2,533 | - | 291,922 |
| 322600 | P | WEBB, TED 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322700 | P | CARLEIGH 4H-32 | 67,820 | 4,882 | 4,068 | - | - | 2,374 | 23,059 | 33,437 | 10,173 | 33,437 | 10,173 | 2,374 | - | 229,883 |
| 322800 | P | WEBER WILLIAM 1A BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322900 | P | CARLEIGH 5H-32 | 115,054 | 8,282 | 3,944 | - | - | 2,170 | 39,118 | 61,540 | 17,258 | 61,540 | 17,258 | 2,170 | - | 396,858 |
| 323000 | P | WEISBROD 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323100 | P | CARLEIGH 6H-32 | 102,987 | 7,414 | 3,909 | - | - | 2,423 | 35,015 | 54,225 | 15,448 | 54,225 | 15,448 | 2,423 | - | 332,726 |
| 323200 | P | CHRISTINE 1-14MH23 | 307 | 33 | 16 | 21 | 35 | 5 | 104 | 93 | 46 | 93 | 46 | 5 | - | 758 |
| 323300 | P | SUSAN 3-1H | 15,783 | 694 | 2,758 | 5,758 | - | 1,109 | 5,366 | 98 | 2,367 | 98 | 98 | 1,109 | - | 17,204 |
| 323400 | P | WESTHAVER 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323500 | P | HOEHNE RANCH 3-2H | 9,682 | 445 | 3,211 | 3,491 | 3,838 | 833 | 3,292 | (5,429) | 1,452 | - | - | 833 | - | 11,597 |
| 323600 | P | WHITE 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323700 | P | HOEHNE RANCH 3-3H | 11,517 | 488 | 3,194 | 4,195 | - | 864 | 3,916 | (1,140) | 1,728 | - | - | 864 | - | 22,202 |
| 323800 | P | WHITE, IRENE 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323900 | P | CHRISTI 3-4H | 7,136 | 301 | 6,566 | 2,713 | - | 1,041 | 2,426 | (5,911) | 1,070 | - | - | 1,041 | - | - |
| 324000 | P | WEISE 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324100 | P | JAMES 3-5H | 37,675 | 1,649 | 1,616 | 14,255 | 173 | 1,200 | 12,810 | 5,973 | 5,651 | 5,973 | 5,651 | 1,200 | - | 96,569 |
| 324200 | P | WILLARD 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324300 | P | VELMA 2-14MH23 | 273 | 28 | 18 | 19 | 42 | 5 | 93 | 64 | 41 | 68 | 41 | 5 | - | 734 |
| 324400 | P | WILLARD 2-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324500 | P | EDDINGS 2H-20 | 108,553 | 4,090 | 3,130 | 13,708 | - | 1,958 | 36,908 | 48,759 | 16,283 | 48,759 | 16,283 | 1,958 | - | 206,982 |
| 324600 | P | WILLIAMS #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324700 | P | GRAVITT 3H-21 | 122,270 | 4,512 | 5,726 | 16,037 | - | 2,692 | 41,572 | 51,732 | 18,340 | 51,732 | 18,340 | 2,692 | - | 212,088 |
| 324800 | P | WILLIAMS 1-28 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324900 | P | GRAVITT 4H-21 | 141,902 | 5,359 | 4,655 | 17,767 | - | 2,656 | 48,246 | 63,218 | 21,285 | 63,218 | 21,285 | 2,656 | - | 249,547 |
| 325000 | P | WILLIAMS L 1-A (SOLD 10/1/10) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325100 | P | GRAVITT 5H-21 | 166,736 | 6,814 | 4,571 | 20,515 | - | 2,505 | 56,690 | 75,641 | 25,010 | 75,641 | 25,010 | 2,505 | - | 291,582 |
| 325200 | P | WILLIAMSON 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325300 | P | GRAVITT 6H-21 | 158,597 | 5,999 | 4,512 | 19,584 | - | 2,414 | 53,923 | 72,166 | 23,790 | 72,166 | 23,790 | 2,414 | - | 293,078 |
| 325400 | P | WILSON 1-25 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325500 | P | GRAVITT 7H-21 | 154,928 | 5,844 | 4,600 | 19,176 | - | 2,553 | 52,675 | 70,079 | 23,239 | 70,079 | 23,239 | 2,553 | - | 282,089 |
| 325600 | P | WILSON 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325700 | P | CASSIE 3-14MH23 | 272 | 29 | 13 | 19 | 38 | 5 | 93 | 77 | 41 | 77 | 41 | 5 | - | 670 |
| 325800 | P | WINSOR 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325900 | P | MICHELLE 4-14MH23 | 361 | 38 | 10 | 23 | 38 | 5 | 123 | 124 | 54 | 124 | 54 | 5 | - | 954 |
| 326000 | P | WISE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326100 | P | MORRIS 3H-19 | 163,354 | 6,061 | 3,996 | 21,030 | - | 1,646 | 55,540 | 75,082 | 24,503 | 75,082 | 24,503 | 1,646 | - | 315,838 |
| 326200 | P | WOODMORE 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326300 | P | MORRIS 4H-19 | 139,999 | 5,164 | 3,972 | 18,086 | - | 2,578 | 47,599 | 62,600 | 21,000 | 62,600 | 21,000 | 2,578 | - | 249,768 |
| 326400 | P | WOOLFOLK 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326500 | P | MORRIS 5H-19 | 128,245 | 4,776 | 4,072 | 16,496 | - | 2,735 | 43,603 | 56,562 | 19,237 | 56,562 | 19,237 | 2,735 | - | 225,513 |
| 326600 | P | WOOTEN 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326700 | P | MORRIS 6H-19 | 127,862 | 4,769 | 4,044 | 16,590 | - | 2,610 | 43,473 | 56,376 | 19,179 | 56,376 | 19,179 | 2,610 | - | 249,010 |
| 326800 | P | ZOLLINGER UNIT 2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326900 | P | CAITLIN 6H-30 | 103,270 | 3,818 | 4,803 | 13,254 | - | 2,163 | 35,112 | 44,120 | 15,491 | 44,120 | 15,491 | 2,163 | - | 186,141 |
| 327000 | P | LAMB 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327100 | P | CAITLIN 7H-30 | 104,699 | 3,850 | 4,876 | 13,726 | - | 2,158 | 35,597 | 44,492 | 15,705 | 44,492 | 15,705 | 2,158 | - | 215,072 |
| 327200 | P | YEAGER 1-8 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327400 | P | NORDAN A 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327600 | P | UNION CITY C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327800 | P | ROBERTS 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327900 | P | ROBERTS RANCH 9-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328000 | P | LOGAN 2-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | P | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 320100 | P | STACY 2-30H | 10,256 | 101,288 | 21,362 | 21,362 | - | 0.09194773 | - | - | - | - | - | 21,362 | - |
| 320200 | P | USA-MILFORD 1-30 | - | - | 25,510 | 8,415 | 17,096 | 0.00000000 | - | - | - | - | - | 8,415 | - |
| 320300 | P | STACEY 1-19H | 11,634 | 28,760 | 15,059 | 15,059 | - | 0.28802176 | - | - | - | 1,055 | - | 15,059 | - |
| 320400 | P | VERMA 1-34 | - | - | 856 | 602 | 254 | 0.00000000 | - | - | - | - | - | 602 | - |
| 320500 | P | STACEY 2-19H | - | - | 12,493 | 12,493 | - | 0.00000000 | - | - | - | 2,767 | - | 12,493 | - |
| 320600 | P | VICKERY 1-30 (P&A 12/1/03) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 320700 | P | NEWMAN 1-19H | 9,643 | 90,128 | 13,919 | 13,919 | - | 0.09665490 | - | - | - | - | - | 13,919 | - |
| 320800 | P | VON TUNGELN 1-12 | - | - | 3,261 | 600 | 2,662 | 0.00000000 | - | - | - | - | - | 600 | - |
| 320900 | P | STACY 1-30H | 9,900 | 11,226 | 24,081 | 24,081 | - | 1.46862869 | - | - | - | - | - | 24,081 | - |
| 321000 | P | WAID 1-24 -NOT CANAAN'S | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 321100 | P | NEWMAN 1-30H | 9,251 | 92,268 | 21,765 | 21,765 | - | 0.09112943 | - | - | - | - | - | 21,765 | - |
| 321200 | P | WALKER J 1 | - | - | 4,160 | 934 | 3,226 | 0.00000000 | - | - | - | - | - | 934 | - |
| 321300 | P | MOLLIE 1-30/19H | 8,747 | 85,713 | 22,365 | 22,365 | - | 0.09260304 | - | - | - | - | - | 22,365 | - |
| 321400 | P | SIMPSON, WALKER 1-22 (P&A) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 321500 | P | MOLLIE 2-30/19H | 1,428 | 69,616 | 16,665 | 16,665 | - | 0.02010166 | - | - | - | - | - | 16,665 | - |
| 321600 | P | SIMPSON, WALKER 1-27 | - | - | 11,586 | 1,482 | 10,104 | 0.00000000 | - | - | - | - | - | 1,482 | - |
| 321700 | P | RABKE 1-24/36 | 17,939 | 202,878 | 140,765 | 65,223 | 75,543 | 0.08123906 | 6,137 | - | 6,137 | 6,137 | 6,137 | 71,360 | - |
| 321800 | P | SIMPSON, WALKER 2-22 | - | - | 2,814 | 133 | 2,681 | 0.00000000 | - | - | - | - | - | 133 | - |
| 321900 | P | RABKE 2-24/36 | 66,788 | 774,126 | 135,856 | 92,185 | 43,670 | 0.07942253 | 3,468 | - | 3,468 | 11,813 | 11,813 | 103,998 | - |
| 322000 | P | WALTON, ORVILLE C 1-30 | - | - | 4,538 | 2,316 | 2,222 | 0.00000000 | - | - | - | - | - | 2,316 | - |
| 322100 | P | RABKE 3-24/36 | 73,792 | 670,172 | 135,856 | 92,801 | 43,055 | 0.09918812 | 4,271 | - | 4,271 | 14,008 | 14,008 | 106,808 | - |
| 322200 | P | WARREN 1-25 | - | - | 125,235 | 6,210 | 119,025 | 0.00000000 | - | - | - | - | - | 6,210 | - |
| 322300 | P | CARLEIGH 2H-32 | 26,343 | 340,863 | 56,924 | 56,081 | 843 | 0.07173910 | 60 | - | 60 | 15,964 | 843 | 56,924 | - |
| 322400 | P | CITY OF WEATHERFORD 1-34 | - | - | 15,741 | 15,727 | 14 | 0.00000000 | - | - | - | - | - | 15,727 | - |
| 322500 | P | CARLEIGH 3H-32 | 21,781 | 270,141 | 56,870 | 54,969 | 1,902 | 0.07461329 | 142 | - | 142 | 14,104 | 1,902 | 56,870 | - |
| 322600 | P | WEBB, TED 1-29 | - | - | 17,160 | 5,656 | 11,504 | 0.00000000 | - | - | - | - | - | 5,656 | - |
| 322700 | P | CARLEIGH 4H-32 | 16,420 | 213,464 | 56,686 | 41,937 | 14,749 | 0.07142555 | 1,053 | - | 1,053 | 10,173 | 10,173 | 52,110 | - |
| 322800 | P | WEBER WILLIAM 1A BPO N/C | - | - | 6,512 | 835 | 5,678 | 0.00000000 | - | - | - | - | - | 835 | - |
| 322900 | P | CARLEIGH 5H-32 | 27,916 | 368,942 | 56,544 | 55,701 | 843 | 0.07034236 | 59 | - | 59 | 17,258 | 843 | 56,544 | - |
| 323000 | P | WEISBROD 1-29 | - | - | 179 | 3,402 | (3,223) | 0.00000000 | - | - | - | - | - | 3,402 | - |
| 323100 | P | CARLEIGH 6H-32 | 24,904 | 307,821 | 56,710 | 55,867 | 843 | 0.07484954 | 63 | - | 63 | 15,448 | 843 | 56,710 | - |
| 323200 | P | CHRISTINE 1-14MH23 | 103 | 655 | 134 | 132 | 2 | 0.13599140 | 0 | - | 0 | 46 | 2 | 134 | 30 |
| 323300 | P | SUSAN 3-1H | 5,054 | 12,149 | 6,125 | 5,030 | 1,095 | 0.29380128 | 322 | - | 322 | 322 | 322 | 5,352 | - |
| 323400 | P | WESTHAVER 1-36 | - | - | (5,840) | 1,638 | (7,478) | 0.00000000 | - | - | - | - | - | 1,638 | - |
| 323500 | P | HOEHNE RANCH 3-2H | 3,103 | 8,494 | 5,970 | 2,238 | 3,732 | 0.26758109 | 999 | - | 999 | 999 | 999 | 3,236 | 2,811 |
| 323600 | P | WHITE 1-10 | - | - | 4,888 | 1,832 | 3,055 | 0.00000000 | - | - | - | - | - | 1,832 | - |
| 323700 | P | HOEHNE RANCH 3-3H | 3,651 | 18,550 | 5,857 | 3,924 | 1,933 | 0.16446754 | 318 | - | 318 | 318 | 318 | 4,242 | - |
| 323800 | P | WHITE, IRENE 1-18 | - | - | 23,330 | 5,301 | 18,029 | 0.00000000 | - | - | - | - | - | 5,301 | - |
| 323900 | P | CHRISTI 3-4H | - | - | 6,052 | 4,736 | 1,316 | 0.00000000 | - | - | - | - | - | 4,736 | - |
| 324000 | P | WEISE 1-34 | - | - | 7,933 | 1,641 | 6,292 | 0.00000000 | - | - | - | - | - | 1,641 | - |
| 324100 | P | JAMES 3-5H | 12,064 | 84,506 | 6,015 | 6,015 | - | 0.12492197 | - | - | - | 5,651 | - | 6,015 | 151 |
| 324200 | P | WILLARD 1-3 | - | - | 15,202 | 3,435 | 11,767 | 0.00000000 | - | - | - | - | - | 3,435 | - |
| 324300 | P | VELMA 2-14MH23 | 94 | 640 | 115 | 113 | 2 | 0.12806630 | 0 | - | 0 | 41 | 2 | 115 | 37 |
| 324400 | P | WILLARD 2-3 | - | - | 10,725 | 6,562 | 4,163 | 0.00000000 | - | - | - | - | - | 6,562 | - |
| 324500 | P | EDDINGS 2H-20 | 30,292 | 176,690 | 48,635 | 48,028 | 607 | 0.14635194 | 89 | - | 89 | 16,283 | 607 | 48,635 | - |
| 324600 | P | WILLIAMS #1 | - | - | 7,308 | 1,620 | 5,688 | 0.00000000 | - | - | - | - | - | 1,620 | - |
| 324700 | P | GRAVITT 3H-21 | 34,323 | 177,764 | 76,629 | 65,667 | 10,962 | 0.16183640 | 1,774 | - | 1,774 | 18,340 | 10,962 | 76,629 | - |
| 324800 | P | WILLIAMS 1-28 BPO N/C | - | - | 964 | 752 | 211 | 0.00000000 | - | - | - | - | - | 752 | - |
| 324900 | P | GRAVITT 4H-21 | 38,993 | 210,554 | 76,768 | 75,635 | 1,134 | 0.15625523 | 177 | - | 177 | 21,285 | 1,134 | 76,768 | - |
| 325000 | P | WILLIAMS L 1-A (SOLD 10/1/10) | - | - | 41,539 | 1,784 | 39,754 | 0.00000000 | - | - | - | - | - | 1,784 | - |
| 325100 | P | GRAVITT 5H-21 | 45,382 | 246,200 | 76,796 | 75,663 | 1,134 | 0.15563941 | 176 | - | 176 | 25,010 | 1,134 | 76,796 | - |
| 325200 | P | WILLIAMSON 1-24 | - | - | 2,231 | 2,206 | 24 | 0.00000000 | - | - | - | - | - | 2,206 | - |
| 325400 | P | GRAVITT 6H-21 | 43,247 | 249,831 | 76,478 | 75,344 | 1,134 | 0.14756068 | 167 | - | 167 | 23,790 | 1,134 | 76,478 | - |
| 325400 | P | WILSON 1-25 BPO N/C | - | - | (387) | 1,604 | (1,991) | 0.00000000 | - | - | - | - | - | 1,604 | - |
| 325500 | P | GRAVITT 7H-21 | 42,432 | 239,657 | 76,268 | 75,134 | 1,134 | 0.15042156 | 171 | - | 171 | 23,239 | 1,134 | 76,268 | - |
| 325600 | P | WILSON 2-25 | - | - | 119,604 | 34,753 | 84,850 | 0.00000000 | - | - | - | - | - | 34,753 | - |
| 325700 | P | CASSIE 3-14MH23 | 94 | 576 | 334 | 232 | 102 | 0.14003281 | 14 | - | 14 | 41 | 41 | 273 | 33 |
| 325800 | P | WINSOR 1-6 | - | - | 147,057 | 146,543 | 514 | 0.00000000 | - | - | - | - | - | 146,543 | - |
| 325900 | P | MICHELLE 4-14MH23 | 126 | 828 | 115 | 113 | 2 | 0.13195961 | 0 | - | 0 | 54 | 2 | 115 | 33 |
| 326000 | P | WISE 1 | - | - | 12,790 | 675 | 12,114 | 0.00000000 | - | - | - | - | - | 675 | - |
| 326100 | P | MORRIS 3H-19 | 45,946 | 269,892 | 77,084 | 73,941 | 3,143 | 0.14547368 | 457 | - | 457 | 24,503 | 3,143 | 77,084 | - |
| 326200 | P | WOODMORE 1-6 | - | - | 1,636 | 763 | 873 | 0.00000000 | - | - | - | - | - | 763 | - |
| 326300 | P | MORRIS 4H-19 | 39,481 | 210,287 | 59,434 | 58,564 | 869 | 0.15807178 | 137 | - | 137 | 21,000 | 869 | 59,434 | - |
| 326400 | P | WOOLFOLK 1-29 | - | - | (18) | - | (18) | 0.00000000 | - | - | - | - | - | - | - |
| 326500 | P | MORRIS 6H-19 | 36,012 | 189,501 | 59,434 | 54,157 | 5,276 | 0.15968849 | 843 | - | 843 | 19,237 | 5,276 | 59,434 | - |
| 326600 | P | WOOTEN 1-10 | - | - | 9,920 | 4,389 | 5,531 | 0.00000000 | - | - | - | - | - | 4,389 | - |
| 326700 | P | MORRIS 6H-19 | 36,000 | 213,010 | 59,434 | 58,564 | 869 | 0.14457206 | 126 | - | 126 | 19,179 | 869 | 59,434 | - |
| 326800 | P | ZOLLINGER UNIT 2-5 | - | - | 15,770 | 11,652 | 4,118 | 0.00000000 | - | - | - | - | - | 11,652 | - |
| 326900 | P | CAITLIN 6H-30 | 28,901 | 157,240 | 52,503 | 43,340 | 9,163 | 0.15526620 | 1,423 | - | 1,423 | 15,491 | 9,163 | 52,503 | - |
| 327000 | P | LAMB 1-2 | - | - | 4,093 | 1,274 | 2,819 | 0.00000000 | - | - | - | - | - | 1,274 | - |
| 327100 | P | CAITLIN 7H-30 | 29,832 | 185,241 | 52,633 | 43,936 | 8,697 | 0.13870535 | 1,206 | - | 1,206 | 15,705 | 8,697 | 52,633 | - |
| 327200 | P | YEAGER 1-8 BPO | - | - | 8,131 | 10,884 | (2,753) | 0.00000000 | - | - | - | - | - | 10,884 | - |
| 327400 | P | NORDAN A 1-24 | - | - | 3,074 | 1,074 | 1,999 | 0.00000000 | - | - | - | - | - | 1,074 | - |
| 327600 | P | UNION CITY C | - | - | 5,598 | 1,979 | 3,619 | 0.00000000 | - | - | - | - | - | 1,979 | - |
| 327800 | P | ROBERTS 3-4 | - | - | 12,646 | 5,473 | 7,174 | 0.00000000 | - | - | - | - | - | 5,473 | - |
| 327900 | P | ROBERTS RANCH 9-18 | - | - | (2,231) | - | (2,231) | 0.00000000 | - | - | - | - | - | - | - |
| 328000 | P | LOGAN 2-9 | - | - | 11,016 | 4,975 | 6,041 | 0.00000000 | - | - | - | - | - | 4,975 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 328200 | P SMITH 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328400 | P JONAS 2-23 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328600 | P NEWCOMBE 17-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328800 | P MCNEILL 2 A-12, 3-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329000 | P ROSS P-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329200 | P BARROW 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329400 | P MOONEY 2-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329600 | P GATES 2-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329800 | P MEYER 4-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330000 | P STAMPER 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330200 | P POLK, MARGIE 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330400 | P MENNONITE 2-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330600 | P MATTIE MAE 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330800 | P FLYING J 1-10 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331000 | P BOTTOM, CLYDE 3-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331200 | P KOEHN B 3-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331400 | P JENELL 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331600 | P FLORENCE 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331800 | P JOHNSON 2-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332000 | P SMITH 33-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332200 | P VICKREY 3-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332400 | P TRISSELL 2-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332600 | P BIG BITSCHE 2-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332800 | P GATES 4-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333000 | P SHUTLER 36-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333200 | P PHILLIP 3-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333400 | P SANDY 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333600 | P YOUNG-BADEN 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333800 | P NEWCOMBE 17-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334000 | P PETERSEN 17-2 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334200 | P PENNINGTON 3-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334400 | P BLAIR-PAIN 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334600 | P NINMAN 2-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334800 | P KUNNEMAN 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335000 | P UNION POINT RED FORK | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335200 | P SMITH, F O 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335400 | P TEEL 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335600 | P LAKE EUFALA 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335800 | P NINMAN 3-17 | 1,243 | 89 | - | - | - | - | 423 | 731 | 186 | 731 | 186 | - | - | - |
| 336000 | P FLICK 24-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336200 | P JONAS 3-23 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336400 | P HOLIDAY 34-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336600 | P FEDDERSON 4-17 | 8,852 | 643 | - | 6 | - | - | 3,010 | 5,193 | 1,328 | 5,193 | 1,328 | - | - | - |
| 336800 | P MORRIS UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337000 | P BAKER 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337200 | P BENTON 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337400 | P BRUNER 2-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337600 | P EXXON WALNE 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337800 | P GREEN 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338000 | P HAZELL HOWELL 1-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338200 | P KEATHLEY 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338400 | P MANDRELL 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338600 | P MAYES 9-1 (P8A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338800 | P MAYFIELD 33-1 (P&A 7/5/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339000 | P MCCALL 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339200 | P PEARL 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339400 | P NITZEL 1B-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339600 | P KIMZEY 5-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339800 | P GATES 7-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340000 | P SMITH 33-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340200 | P NINMAN 5-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340400 | P STONER 1-26 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340600 | P DARREL 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340800 | P MCCLELLAN 5-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341000 | P MCCLELLAN 6-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341200 | P PRESSON 2-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341600 | P PAPPY 1-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341800 | P KIRK C 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342000 | P TEEL 2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342200 | P MABELLE C 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342400 | P TROY 8-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342600 | P FLICK 24-5 BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342800 | P FLICK 24-6 (NOT DRILLED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343000 | P HAGGARD 2-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343200 | P TERRY A 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343400 | P COBB 1-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343600 | P MEYER 4-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 328200 | P SMITH 2-30 | - | - | 50,741 | 12,725 | 38,016 | 0.00000000 | - | - | - | - | - | 12,725 | - |
| 328400 | P JONAS 2-23 BPO N/C | - | - | 42,621 | 13,374 | 29,247 | 0.00000000 | - | - | - | - | - | 13,374 | - |
| 328600 | P NEWCOMBE 17-2 | - | - | 258,558 | 61,030 | 197,528 | 0.00000000 | - | - | - | - | - | 61,030 | - |
| 328800 | P MCNELL 2 A-12, 3-12 | - | - | (96) | 1,135 | (1,231) | 0.00000000 | - | - | - | - | - | 1,135 | - |
| 329000 | P ROSS P-19 | - | - | 10,191 | 10,345 | (154) | 0.00000000 | - | - | - | - | - | 10,345 | - |
| 329200 | P BARROW 1-8 | - | - | 6,947 | 1,496 | 5,451 | 0.00000000 | - | - | - | - | - | 1,496 | - |
| 329400 | P MOONEY 2-35 | - | - | 10,508 | 422 | 10,086 | 0.00000000 | - | - | - | - | - | 422 | - |
| 329600 | P GATES 2-34 | - | - | 9,231 | 1,868 | 7,364 | 0.00000000 | - | - | - | - | - | 1,868 | - |
| 329800 | P MEYER 4-3 | - | - | 2,451 | 731 | 1,720 | 0.00000000 | - | - | - | - | - | 731 | - |
| 330000 | P STAMPER 1-5 | - | - | 8,758 | 3,140 | 5,617 | 0.00000000 | - | - | - | - | - | 3,140 | - |
| 330200 | P POLK, MARGIE 1-2 | - | - | 4,273 | 8,335 | (4,062) | 0.00000000 | - | - | - | - | - | 8,335 | - |
| 330400 | P MENNONITE 2-31 | - | - | 5,146 | 3,761 | 1,385 | 0.00000000 | - | - | - | - | - | 3,761 | - |
| 330600 | P MATTIE MAE 3-4 | - | - | 77 | 0 | 77 | 0.00000000 | - | - | - | - | - | 0 | - |
| 330800 | P FLYING J 1-10 BPO | - | - | 21,864 | 6,039 | 15,825 | 0.00000000 | - | - | - | - | - | 6,039 | - |
| 331000 | P BOTTOM, CLYDE 3-34 | - | - | 10,321 | 2,107 | 8,214 | 0.00000000 | - | - | - | - | - | 2,107 | - |
| 331200 | P KOEHN B 3-21 | - | - | 31,096 | 6,430 | 24,667 | 0.00000000 | - | - | - | - | - | 6,430 | - |
| 331400 | P JENELL 1-2 | - | - | 6,102 | 2,769 | 3,332 | 0.00000000 | - | - | - | - | - | 2,769 | - |
| 331600 | P FLORENCE 2 | - | - | 32,407 | 9,948 | 22,459 | 0.00000000 | - | - | - | - | - | 9,948 | - |
| 331800 | P JOHNSON 2-19 | - | - | 22,819 | 7,333 | 15,486 | 0.00000000 | - | - | - | - | - | 7,333 | - |
| 332000 | P SMITH 33-3 | - | - | 2,835 | 1,192 | 1,642 | 0.00000000 | - | - | - | - | - | 1,192 | - |
| 332200 | P VICKREY 3-30 | - | - | 15,757 | 3,555 | 12,202 | 0.00000000 | - | - | - | - | - | 3,555 | - |
| 332400 | P TRISSELL 2-10 | - | - | 8,184 | 4,081 | 4,103 | 0.00000000 | - | - | - | - | - | 4,081 | - |
| 332600 | P BIG BITSCHE 2-4 | - | - | (578) | 188 | (765) | 0.00000000 | - | - | - | - | - | 188 | - |
| 332800 | P GATES 4-34 | - | - | 24,534 | 4,352 | 20,182 | 0.00000000 | - | - | - | - | - | 4,352 | - |
| 333000 | P SHUTLER 36-3 | - | - | 2,151 | 960 | 1,191 | 0.00000000 | - | - | - | - | - | 960 | - |
| 333200 | P PHILLIP 3-35 | - | - | 21,332 | 8,179 | 13,153 | 0.00000000 | - | - | - | - | - | 8,179 | - |
| 333400 | P SANDY 1-2 | - | - | 8,491 | 3,470 | 5,021 | 0.00000000 | - | - | - | - | - | 3,470 | - |
| 333600 | P YOUNG-BADEN 1-30 | - | - | 6,869 | 1,135 | 5,734 | 0.00000000 | - | - | - | - | - | 1,135 | - |
| 333800 | P NEWCOMBE 17-3 | - | - | 20,867 | 6,450 | 14,418 | 0.00000000 | - | - | - | - | - | 6,450 | - |
| 334000 | P PETERSEN 17-2 BPO N/C | - | - | 460 | 127 | 332 | 0.00000000 | - | - | - | - | - | 127 | - |
| 334200 | P PENNINGTON 3-17 | - | - | 1,085 | 452 | 634 | 0.00000000 | - | - | - | - | - | 452 | - |
| 334400 | P BLAIR-PAIN 2-8 | - | - | (53) | - | (53) | 0.00000000 | - | - | - | - | - | - | - |
| 334600 | P NINMAN 2-17 | - | - | 15,667 | 4,629 | 11,039 | 0.00000000 | - | - | - | - | - | 4,629 | - |
| 334800 | P KUNNEMAN 1-34 | - | - | 4,612 | 1,270 | 3,342 | 0.00000000 | - | - | - | - | - | 1,270 | - |
| 335000 | P UNION POINT RED FORK | - | - | (2,580) | 2,841 | (5,421) | 0.00000000 | - | - | - | - | - | 2,841 | - |
| 335200 | P SMITH, F O 3-5 | - | - | 1,315 | 679 | 637 | 0.00000000 | - | - | - | - | - | 679 | - |
| 335400 | P TEEL 1-5 | - | - | 2,740 | 399 | 2,342 | 0.00000000 | - | - | - | - | - | 399 | - |
| 335600 | P LAKE EUFALA 1 | - | - | 28,070 | 7,282 | 20,787 | 0.00000000 | - | - | - | - | - | 7,282 | - |
| 335800 | P NINMAN 3-17 | - | - | 10,185 | 8,185 | 2,000 | 0.00000000 | - | - | - | 186 | 186 | 8,372 | - |
| 336000 | P FLICK 24-4 | - | - | 2,523 | 2,508 | 15 | 0.00000000 | - | - | - | - | - | 2,508 | - |
| 336200 | P JONAS 3-23 BPO N/C | - | - | 11,262 | 7,922 | 3,341 | 0.00000000 | - | - | - | - | - | 7,922 | - |
| 336400 | P HOLIDAY 34-1 | - | - | 5,082 | 1,386 | 3,696 | 0.00000000 | - | - | - | - | - | 1,386 | - |
| 336600 | P FEDDERSON 4-17 | - | - | 40,538 | 20,560 | 19,978 | 0.00000000 | - | - | - | 1,328 | 1,328 | 21,888 | - |
| 336800 | P MORRIS UNIT | - | - | 511 | 354 | 157 | 0.00000000 | - | - | - | - | - | 354 | - |
| 337000 | P BAKER 2-28 | - | - | 3,054 | 1,412 | 1,642 | 0.00000000 | - | - | - | - | - | 1,412 | - |
| 337200 | P BENTON 1-21 | - | - | 19 | - | 19 | 0.00000000 | - | - | - | - | - | - | - |
| 337400 | P BRUNER 2-33 | - | - | (500) | 306 | (805) | 0.00000000 | - | - | - | - | - | 306 | - |
| 337600 | P EXXON WALNE 1-34 | - | - | 20,663 | 8,701 | 11,962 | 0.00000000 | - | - | - | - | - | 8,701 | - |
| 337800 | P GREEN 1-3 | - | - | 9,224 | 2,047 | 7,177 | 0.00000000 | - | - | - | - | - | 2,047 | - |
| 338000 | P HAZELL HOWELL 1-2 | - | - | 9,431 | 2,399 | 7,031 | 0.00000000 | - | - | - | - | - | 2,399 | - |
| 338200 | P KEATHLEY 1-31 | - | - | (829) | 31 | (860) | 0.00000000 | - | - | - | - | - | 31 | - |
| 338400 | P MANDRELL 1-30 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 338600 | P MAYES 9-1 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 338800 | P MAYFIELD 33-1 (P&A 7/5/07) | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 339000 | P MCCALL 1-29 | - | - | 2,660 | 2,311 | 349 | 0.00000000 | - | - | - | - | - | 2,311 | - |
| 339200 | P PEARL 1-32 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 339400 | P NITZEL 18-1 | - | - | 4,755 | 307 | 4,448 | 0.00000000 | - | - | - | - | - | 307 | - |
| 339600 | P KIMZEY 5-18 | - | - | 1,421 | 600 | 822 | 0.00000000 | - | - | - | - | - | 600 | - |
| 339800 | P GATES 7-2 | - | - | 4,079 | 2,318 | 1,761 | 0.00000000 | - | - | - | - | - | 2,318 | - |
| 340000 | P SMITH 33-4 | - | - | 2,140 | 127 | 2,013 | 0.00000000 | - | - | - | - | - | 127 | - |
| 340200 | P NINMAN 5-17 | - | - | (2,437) | - | (2,437) | 0.00000000 | - | - | - | - | - | - | - |
| 340400 | P STONER 1-26 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 340600 | P DARRELL 1-33 | - | - | (846) | 53 | (900) | 0.00000000 | - | - | - | - | - | 53 | - |
| 340800 | P MCCLELLAN 5-21 | - | - | 6,962 | 2,937 | 4,026 | 0.00000000 | - | - | - | - | - | 2,937 | - |
| 341000 | P MCCLELLAN 6-21 | - | - | 5,587 | 877 | 4,711 | 0.00000000 | - | - | - | - | - | 877 | - |
| 341200 | P PRESSON 2-31 | - | - | 94,849 | 7,053 | 87,796 | 0.00000000 | - | - | - | - | - | 7,053 | - |
| 341600 | P PAPPY 1-8 BPO N/C | - | - | 429 | 386 | 43 | 0.00000000 | - | - | - | - | - | 386 | - |
| 341800 | P KIRK C 1-33 | - | - | 25,524 | 6,098 | 19,426 | 0.00000000 | - | - | - | - | - | 6,098 | - |
| 342000 | P TEEL 2-5 | - | - | 6,995 | 4,458 | 2,536 | 0.00000000 | - | - | - | - | - | 4,458 | - |
| 342200 | P MABELLE C 1-4 | - | - | 9,724 | 10,996 | (1,272) | 0.00000000 | - | - | - | - | - | 10,996 | - |
| 342400 | P TROY 8-2 | - | - | 9,837 | 3,750 | 6,088 | 0.00000000 | - | - | - | - | - | 3,750 | - |
| 342600 | P FLICK 24-6 BPO | - | - | 7,510 | 2,937 | 4,574 | 0.00000000 | - | - | - | - | - | 2,937 | - |
| 342800 | P FLICK 24-6 (NOT DRILLED) | - | - | 42,990 | - | 42,990 | 0.00000000 | - | - | - | - | - | - | - |
| 343000 | P HAGGARD 2-11 | - | - | 13,048 | 3,217 | 9,831 | 0.00000000 | - | - | - | - | - | 3,217 | - |
| 343200 | P TERRY A 2-25 | - | - | 9,405 | 6,147 | 3,258 | 0.00000000 | - | - | - | - | - | 6,147 | - |
| 343400 | P COBB 1-21 | - | - | 10,779 | 1,773 | 9,006 | 0.00000000 | - | - | - | - | - | 1,773 | - |
| 343600 | P MEYER 4-4 | - | - | 2,650 | 2,842 | (191) | 0.00000000 | - | - | - | - | - | 2,842 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 343800 | P PAPPY 2-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344000 | P JGL 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344400 | P HEWLETT 2-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344600 | P MEYERS 2-22 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344800 | P REDMOON 2-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345000 | P SIMPSON, WALKER 3-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345200 | P TEEL 1-7 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345400 | P HANKS-CROOK 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345600 | P THOMPSON D 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345800 | P MILLER, TROY 10-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346000 | P USA 6-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346200 | P SCHICKENDANZ C 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346400 | P RODERICK 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346600 | P BOWERS, MABEL GAS UT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346800 | P STINSON-DEXTER 1-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347000 | P TIPTON 3-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347200 | P GLADYS LOVE UT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347201 | P LOVE, GLADYS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347202 | P LOVE, GLADYS 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347203 | P LOVE, GLADYS 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347204 | P LOVE, GLADYS 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347205 | P LOVE, GLADYS 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347206 | P LOVE, GLADYS 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347400 | P HUNT 5-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347600 | P CHRISTI-JENNELL 5-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 347800 | P T & T 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348000 | P LANCET 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348200 | P BROADBENT 2-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348400 | P IAMS 1-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348600 | P BOWIE 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348800 | P REDMOON 3-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349000 | P LEE 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349200 | P BROADBENT 26-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349400 | P HUTCHESON 22-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349600 | P EXXON-PHILLIPS 2-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350000 | P BEVERLY ANN 11-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350200 | P HUGHES 4-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350400 | P BOWERS, MABEL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350600 | P BROADBENT 25-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350800 | P HUGHES 3-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351000 | P MCGHEE 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351200 | P BROADBENT 26-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351400 | P ERNESTINE 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351500 | P ERNESTINE 2-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351600 | P HUGHES 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351800 | P EYSTER 1-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352000 | P CORNELL UNIVERSITY 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352200 | P REDMOON 4-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352400 | P REDMOON 5-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352600 | P TUNE 19-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352800 | P BOYD 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353000 | P CARTER 2-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353200 | P HARVEY 1-36 (CHESAPEAKE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353400 | P REDMOON WEST 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353600 | P CARPENTER 2-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353800 | P SNIDER 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 354000 | P HOUSE 1-31 BPO N/C (ABANDONED) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 354200 | P STINSON-DEXTER 3-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 354400 | P TIPTON 4-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 354600 | P REDMOON WEST 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 354800 | P MANDRELL 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355000 | P REDMOON 6-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355200 | P MENNONITE 3-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355400 | P MOSELEY 8-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355600 | P HIGDON, HENRY 1-1 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355800 | P REDMOON WEST 3-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356000 | P ROBERTS 34-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356200 | P ALCOTT 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356400 | P STEVENS 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356600 | P SPOMER 1A (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357000 | P STATE 1-10 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357200 | P ATOKA 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357400 | P SHERMAN FIRZER UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357600 | P GARRETT, CORA 1-32 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357800 | P BEAR B 1 (TA) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358000 | P LOFTIS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358200 | P SNIDER 3-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 343800 | P PAPPY 2-8 BPO N/C | - | - | 4,459 | 1,970 | 2,489 | 0.00000000 | - | - | - | - | - | 1,970 | - |
| 344000 | P JGL 1-32 | - | - | 7,192 | 6,932 | 259 | 0.00000000 | - | - | - | - | - | 6,932 | - |
| 344400 | P HEWLETT 2-27 | - | - | 16,500 | 10,287 | 6,213 | 0.00000000 | - | - | - | - | - | 10,287 | - |
| 344600 | P MEYERS 2-22 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 344800 | P REDMOON 2-29 | - | - | 8,432 | 3,611 | 4,821 | 0.00000000 | - | - | - | - | - | 3,611 | - |
| 345000 | P SIMPSON, WALKER 3-22 | - | - | 3,457 | 839 | 2,618 | 0.00000000 | - | - | - | - | - | 839 | - |
| 345200 | P TEEL 1-7 BPO N/C | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 345400 | P HANKS-CROOK 1-32 | - | - | 2,639 | 9,953 | (7,314) | 0.00000000 | - | - | - | - | - | 9,953 | - |
| 345600 | P THOMPSON D 2-25 | - | - | 6,345 | 14,140 | (7,795) | 0.00000000 | - | - | - | - | - | 14,140 | - |
| 345800 | P MILLER, TROY 10-2 | - | - | 6,280 | 3,153 | 3,128 | 0.00000000 | - | - | - | - | - | 3,153 | - |
| 346000 | P USA 6-18 | - | - | 1,824 | 964 | 860 | 0.00000000 | - | - | - | - | - | 964 | - |
| 346200 | P SCHICKENDANZ C 1-26 | - | - | 3,330 | 2,029 | 1,301 | 0.00000000 | - | - | - | - | - | 2,029 | - |
| 346400 | P RODERICK 1-25 | - | - | 9,439 | 11,064 | (1,625) | 0.00000000 | - | - | - | - | - | 11,064 | - |
| 346600 | P BOWERS, MABEL GAS UT | - | - | 4,659 | 1,481 | 3,178 | 0.00000000 | - | - | - | - | - | 1,481 | - |
| 346800 | P STINSON-DEXTER 1-1 | - | - | 57,743 | 20,118 | 37,625 | 0.00000000 | - | - | - | - | - | 20,118 | - |
| 347000 | P TIPTON 3-29 | - | - | (757) | - | (757) | 0.00000000 | - | - | - | - | - | - | - |
| 347200 | P GLADYS LOVE UT | - | - | 34,973 | 4,501 | 30,472 | 0.00000000 | - | - | - | - | - | 4,501 | - |
| 347201 | P LOVE, GLADYS 1 | - | - | 268 | 211 | 57 | 0.00000000 | - | - | - | - | - | 211 | - |
| 347202 | P LOVE, GLADYS 2 | - | - | (3,568) | - | (3,568) | 0.00000000 | - | - | - | - | - | - | - |
| 347203 | P LOVE, GLADYS 3 | - | - | (3,079) | - | (3,079) | 0.00000000 | - | - | - | - | - | - | - |
| 347204 | P LOVE, GLADYS 4 | - | - | (3,544) | - | (3,544) | 0.00000000 | - | - | - | - | - | - | - |
| 347205 | P LOVE, GLADYS 5 | - | - | (7,404) | - | (7,404) | 0.00000000 | - | - | - | - | - | - | - |
| 347206 | P LOVE, GLADYS 6 | - | - | (3,826) | - | (3,826) | 0.00000000 | - | - | - | - | - | - | - |
| 347400 | P HUNT 5-2 | - | - | 1,967 | 789 | 1,178 | 0.00000000 | - | - | - | - | - | 789 | - |
| 347600 | P CHRISTI-JENNELL 5-35 | - | - | 2,633 | 5,972 | (3,339) | 0.00000000 | - | - | - | - | - | 5,972 | - |
| 347800 | P T & T 1-10 | - | - | 22,789 | 13,520 | 9,269 | 0.00000000 | - | - | - | - | - | 13,520 | - |
| 348000 | P LANCET 1-17 | - | - | 1,282 | 956 | 326 | 0.00000000 | - | - | - | - | - | 956 | - |
| 348200 | P BROADBENT 2-25 | - | - | 22,664 | 5,947 | 16,717 | 0.00000000 | - | - | - | - | - | 5,947 | - |
| 348400 | P IMMS 1-6 | - | - | (999) | - | (999) | 0.00000000 | - | - | - | - | - | - | - |
| 348600 | P BOWIE 1-9 | - | - | 9,664 | 9,983 | (319) | 0.00000000 | - | - | - | - | - | 9,983 | - |
| 348800 | P REDMOON 3-29 | - | - | 2,300 | 5,766 | (3,466) | 0.00000000 | - | - | - | - | - | 5,766 | - |
| 349000 | P LEE 1-28 | - | - | 65,182 | 21,355 | 43,826 | 0.00000000 | - | - | - | - | - | 21,355 | - |
| 349200 | P BROADBENT 26-4 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 349400 | P HUTCHESON 22-4 | - | - | 2,916 | 2,354 | 562 | 0.00000000 | - | - | - | - | - | 2,354 | - |
| 349600 | P EXXON-PHILLIPS 2-31 | - | - | 23,326 | 9,548 | 13,778 | 0.00000000 | - | - | - | - | - | 9,548 | - |
| 350000 | P BEVERLY ANN 11-2 | - | - | 4,870 | 4,870 | - | 0.00000000 | - | - | - | - | - | 4,870 | - |
| 350200 | P HUGHES 4-29 | - | - | 14,376 | 6,228 | 8,148 | 0.00000000 | - | - | - | - | - | 6,228 | - |
| 350400 | P BOWERS, MABEL 2 | - | - | 83 | 24 | 59 | 0.00000000 | - | - | - | - | - | 24 | - |
| 350600 | P BROADBENT 25-7 | - | - | 42 | 0 | 42 | 0.00000000 | - | - | - | - | - | 0 | - |
| 350800 | P HUGHES 3-29 | - | - | 6,633 | 1,771 | 4,862 | 0.00000000 | - | - | - | - | - | 1,771 | - |
| 351000 | P MCGHEE 1-10 | - | - | 7,633 | 4,277 | 3,356 | 0.00000000 | - | - | - | - | - | 4,277 | - |
| 351200 | P BROADBENT 26-2 | - | - | 11,560 | 4,866 | 6,694 | 0.00000000 | - | - | - | - | - | 4,866 | - |
| 351400 | P ERNESTINE 1-11 | - | - | 945 | 284 | 661 | 0.00000000 | - | - | - | - | - | 284 | - |
| 351500 | P ERNESTINE 2-11 | - | - | (1,104) | 4,273 | (5,377) | 0.00000000 | - | - | - | - | - | 4,273 | - |
| 351600 | P HUGHES 1-28 | - | - | 2,679 | 2,473 | 206 | 0.00000000 | - | - | - | - | - | 2,473 | - |
| 351800 | P EYSTER 1-20 | - | - | 21,663 | 7,893 | 13,770 | 0.00000000 | - | - | - | - | - | 7,893 | - |
| 352000 | P CORNELL UNIVERSITY 2 | - | - | 4,032 | 1,237 | 2,794 | 0.00000000 | - | - | - | - | - | 1,237 | - |
| 352200 | P REDMOON 4-29 | - | - | 2,869 | 832 | 2,037 | 0.00000000 | - | - | - | - | - | 832 | - |
| 352400 | P REDMOON 5-29 | - | - | 13,637 | 4,410 | 9,227 | 0.00000000 | - | - | - | - | - | 4,410 | - |
| 352600 | P TUNE 19-2 | - | - | 2,746 | 1,005 | 1,742 | 0.00000000 | - | - | - | - | - | 1,005 | - |
| 352800 | P BOYD 1-8 | - | - | 5,335 | 1,403 | 3,932 | 0.00000000 | - | - | - | - | - | 1,403 | - |
| 353000 | P CARTER 2-14 | - | - | (3,635) | 793 | (4,428) | 0.00000000 | - | - | - | - | - | 793 | - |
| 353200 | P HARVEY 1-36 (CHESAPEAKE) | - | - | 13,824 | 9,867 | 3,957 | 0.00000000 | - | - | - | - | - | 9,867 | - |
| 353400 | P REDMOON WEST 1-30 | - | - | 24,049 | 11,332 | 12,717 | 0.00000000 | - | - | - | - | - | 11,332 | - |
| 353600 | P CARPENTER 2-11 | - | - | 10,620 | 3,173 | 7,447 | 0.00000000 | - | - | - | - | - | 3,173 | - |
| 353800 | P SNIDER 2-36 | - | - | 9,721 | 1,580 | 8,141 | 0.00000000 | - | - | - | - | - | 1,580 | - |
| 354000 | P HOUSE 1-31 BPO N/C (ABANDONED) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 354200 | P STINSON-DEXTER 3-1 | - | - | 11,413 | 5,392 | 6,021 | 0.00000000 | - | - | - | - | - | 5,392 | - |
| 354400 | P TIPTON 4-29 | - | - | 2,200 | 1,163 | 1,037 | 0.00000000 | - | - | - | - | - | 1,163 | - |
| 354600 | P REDMOON WEST 2-30 | - | - | 3,135 | 3,028 | 108 | 0.00000000 | - | - | - | - | - | 3,028 | - |
| 354800 | P MANDRELL 2-30 | - | - | (627) | 98 | (725) | 0.00000000 | - | - | - | - | - | 98 | - |
| 355000 | P REDMOON 6-29 | - | - | 2,018 | 2,243 | (225) | 0.00000000 | - | - | - | - | - | 2,243 | - |
| 355200 | P MENNONITE 3-31 | - | - | 2,995 | 1,421 | 1,574 | 0.00000000 | - | - | - | - | - | 1,421 | - |
| 355400 | P MOSELEY 8-25 | - | - | 6,788 | 4,035 | 2,754 | 0.00000000 | - | - | - | - | - | 4,035 | - |
| 355600 | P HIGDON, HENRY 1-1 BPO N/C | - | - | (25) | - | (25) | 0.00000000 | - | - | - | - | - | - | - |
| 355800 | P REDMOON WEST 3-30 | - | - | 10,032 | 3,738 | 6,294 | 0.00000000 | - | - | - | - | - | 3,738 | - |
| 356000 | P ROBERTS 34-5 | - | - | 1,413 | 1,267 | 146 | 0.00000000 | - | - | - | - | - | 1,267 | - |
| 356200 | P ALCOTT 1-4 | - | - | 31,015 | 17,423 | 13,592 | 0.00000000 | - | - | - | - | - | 17,423 | - |
| 356400 | P STEVENS 1-11 | - | - | 663 | 356 | 307 | 0.00000000 | - | - | - | - | - | 356 | - |
| 356600 | P SPOMER 1A (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 357000 | P STATE 1-10 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 357200 | P ATOKA 1-34 | - | - | (869) | 43 | (912) | 0.00000000 | - | - | - | - | - | 43 | - |
| 357400 | P SHERMAN FRIZER UNIT | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 357600 | P GARRETT, CORA 1-32 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 357800 | P BEAR B 1 (TA) | - | - | 482 | - | 482 | 0.00000000 | - | - | - | - | - | - | - |
| 358000 | P LOFT16 1 | - | - | 25 | - | 25 | 0.00000000 | - | - | - | - | - | - | - |
| 358200 | P SNIDER 3-36 | - | - | 17,826 | 2,249 | 15,577 | 0.00000000 | - | - | - | - | - | 2,249 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 358400 | P HOWARD 1-28 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358600 | P SIMPSON, WALKER 2-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358800 | P HILDEBRAND 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359000 | P LAWSON, PH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359200 | P ROBINSON, H F | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359400 | P MOORE-DENMAN (LOVE UNIT) (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359600 | P LAWSON BULL UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359800 | P HURST 2-13 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 360000 | P ELDRED 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 360200 | P GOODRICH C-1-8 (NO INTEREST) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 360400 | P ORBISON A-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 360600 | P DAVIS 7 FARMS 5-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 360800 | P BOGGES 3-29 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361000 | P SIMPSON, WALKER 3-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361200 | P LAKE 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361400 | P TRISSELL 6-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361600 | P ADAMS Q-2-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361800 | P ALCOTT 2-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362000 | P BENNIGHT 3-27 3-27A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362200 | P WILLIAMSON 24-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362400 | P LEACH 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362500 | P WEISNER 1-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362600 | P WEISNER 3-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362800 | P HAYNES 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363000 | P OAKRIDGE FARMS 19-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363200 | P BENTON 1X-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363400 | P GILMORE 2-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363600 | P BARNETT TRUST 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363800 | P HANES 2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364000 | P NOEL 1-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364200 | P GLADYS 3-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364400 | P HANES 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364600 | P PAPPE 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364800 | P MOLLY 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365000 | P MOLLY 2-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365200 | P MOLLY 3-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365400 | P MOLLY 4-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365600 | P BAKER UNIT 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365800 | P ELEVEN BAR 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366000 | P JASPER 3-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366200 | P REED 5-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366400 | P LAURA 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366401 | P LAURA 1-25 - CUNNINGHAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366402 | P LAURA 1-25 - SYCAMORE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366800 | P CISCO 1-6 APO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367000 | P CISCO 2-6 APO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367100 | P CISCO 5-6 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367200 | P CISCO 3-6 (CBM) BPO notd/rld | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367300 | P CISCO 6-6 | - | - | - | - | - | 3 | - | (3) | - | - | - | - | 3 | - |
| 367400 | P CISCO 4-6 | - | - | - | - | - | 0 | - | (0) | - | - | - | - | 0 | - |
| 367600 | P MCGHEE 7-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367800 | P MCCASLAND FARMS 1-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368000 | P AVERY TRUST 1-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368200 | P REYNOLDS, MARY 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368400 | P VENTRIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368600 | P NORVILLE C 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368800 | P BLAIR-PAIN 3-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369000 | P BENNIGHT 4-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369200 | P HAY 5-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369400 | P TROUT 24-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369600 | P SIMPSON, WALKER 4-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369800 | P IRWIN 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370000 | P FEATHERSTON 2A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370200 | P MENNONITE 4-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370400 | P ALCOTT 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370600 | P HANES 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370800 | P BLEVINS TRUST 8-1 (P&A 5/27/03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371000 | P GLADYS 4-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371200 | P NANCY 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371400 | P LEGRAND 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371600 | P CLAYTON-YEAGER 1-8 APO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371800 | P SELZER A-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372000 | P SHAW, MINNIE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372200 | P NINMAN 6-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372400 | P NORDAN A2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372600 | P HUGHES 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372800 | P ROSS 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 358400 | P HOWARD 1-28 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 358600 | P SIMPSON, WALKER 2-27 | - | - | (697) | - | (697) | 0.00000000 | - | - | - | - | - | - | - |
| 358800 | P HILDEBRAND 1-34 | - | - | 67 | 263 | (196) | 0.00000000 | - | - | - | - | - | 263 | - |
| 359000 | P LAWSON, PH | - | - | (917) | - | (917) | 0.00000000 | - | - | - | - | - | - | - |
| 359200 | P ROBINSON, H F | - | - | (4,044) | 52 | (4,096) | 0.00000000 | - | - | - | - | - | 52 | - |
| 359400 | P MOORE-DENMAN (LOVE UNIT) (P&A) | - | - | (4,311) | - | (4,311) | 0.00000000 | - | - | - | - | - | - | - |
| 359600 | P LAWSON BULL UNIT | - | - | (40) | 87 | (127) | 0.00000000 | - | - | - | - | - | 87 | - |
| 359800 | P HURST 2-13 BPO N/C | - | - | 18,031 | 20,694 | (2,662) | 0.00000000 | - | - | - | - | - | 20,694 | - |
| 360000 | P ELDRED 1-33 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 360200 | P GOODRICH 0-1-8 (NO INTEREST) | - | - | 5 | - | 5 | 0.00000000 | - | - | - | - | - | - | - |
| 360400 | P ORBISON A-1 | - | - | (537) | 26 | (562) | 0.00000000 | - | - | - | - | - | 26 | - |
| 360600 | P DAVIS 7 FARMS 5-26 | - | - | 2,712 | 1,366 | 1,347 | 0.00000000 | - | - | - | - | - | 1,366 | - |
| 360800 | P BOGGES 3-29 BPO N/C | - | - | 3,868 | 747 | 3,122 | 0.00000000 | - | - | - | - | - | 747 | - |
| 361000 | P SIMPSON, WALKER 3-27 | - | - | 11,879 | 3,579 | 8,299 | 0.00000000 | - | - | - | - | - | 3,579 | - |
| 361200 | P LAKE 3-5 | - | - | 220 | 144 | 76 | 0.00000000 | - | - | - | - | - | 144 | - |
| 361400 | P TRISSELL 6-10 | - | - | 12,012 | 7,596 | 4,416 | 0.00000000 | - | - | - | - | - | 7,596 | - |
| 361600 | P ADAMS Q 2-23 | - | - | (1,307) | 23 | (1,330) | 0.00000000 | - | - | - | - | - | 23 | - |
| 361800 | P ALCOTT 3-4 | - | - | 1,856 | 769 | 1,087 | 0.00000000 | - | - | - | - | - | 769 | - |
| 362000 | P BENNIGHT 3-27 3-27A | - | - | 13,091 | 4,592 | 8,499 | 0.00000000 | - | - | - | - | - | 4,592 | - |
| 362200 | P WILLIAMSON 24-3 | - | - | 28,760 | 5,371 | 23,389 | 0.00000000 | - | - | - | - | - | 5,371 | - |
| 362400 | P LEACH 1-3 | - | - | 34,787 | 19,000 | 15,787 | 0.00000000 | - | - | - | - | - | 19,000 | - |
| 362500 | P WESNER 1-1 | - | - | 1,177 | 932 | 244 | 0.00000000 | - | - | - | - | - | 932 | - |
| 362600 | P WESNER 3-1 | - | - | 5,614 | 3,301 | 2,313 | 0.00000000 | - | - | - | - | - | 3,301 | - |
| 362800 | P HAYNES 1-12 | - | - | 2,541 | 2,236 | 305 | 0.00000000 | - | - | - | - | - | 2,236 | - |
| 363000 | P OAKRIDGE FARMS 19-1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 363200 | P BENTON 1X-21 | - | - | (869) | 42 | (911) | 0.00000000 | - | - | - | - | - | 42 | - |
| 363400 | P GILMORE 2-23 | - | - | 9,057 | 3,184 | 5,873 | 0.00000000 | - | - | - | - | - | 3,184 | - |
| 363600 | P BARNETT TRUST 1-32 | - | - | 571 | 8,890 | (8,319) | 0.00000000 | - | - | - | - | - | 8,890 | - |
| 363800 | P HAINES 2-5 | - | - | 22,345 | 8,668 | 13,677 | 0.00000000 | - | - | - | - | - | 8,668 | - |
| 364000 | P NOEL 1-25 | - | - | 43,781 | 20,132 | 23,649 | 0.00000000 | - | - | - | - | - | 20,132 | - |
| 364200 | P GLADYS 3-16 | - | - | 7,896 | 2,146 | 5,750 | 0.00000000 | - | - | - | - | - | 2,146 | - |
| 364400 | P HAINES 2-28 | - | - | 7,187 | 3,476 | 3,710 | 0.00000000 | - | - | - | - | - | 3,476 | - |
| 364600 | P PAPPE 1-12 | - | - | 6 | 1 | 5 | 0.00000000 | - | - | - | - | - | 1 | - |
| 364800 | P MOLLY 1-31 | - | - | 6,237 | 1,679 | 4,559 | 0.00000000 | - | - | - | - | - | 1,679 | - |
| 365000 | P MOLLY 2-31 | - | - | 4,655 | 1,178 | 3,477 | 0.00000000 | - | - | - | - | - | 1,178 | - |
| 365200 | P MOLLY 3-31 | - | - | 16,369 | 12,722 | 3,647 | 0.00000000 | - | - | - | - | - | 12,722 | - |
| 365400 | P MOLLY 4-31 | - | - | 5,759 | 1,916 | 3,843 | 0.00000000 | - | - | - | - | - | 1,916 | - |
| 365600 | P BAKER UNIT 1-28 | - | - | 1,610 | 1,023 | 587 | 0.00000000 | - | - | - | - | - | 1,023 | - |
| 365800 | P ELEVEN BAR 2-6 | - | - | 14,847 | 6,205 | 8,642 | 0.00000000 | - | - | - | - | - | 6,205 | - |
| 366000 | P JASPER 3-33 | - | - | 1,209 | 320 | 889 | 0.00000000 | - | - | - | - | - | 320 | - |
| 366200 | P REED 3-17 | - | - | 26,513 | 11,228 | 15,285 | 0.00000000 | - | - | - | - | - | 11,228 | - |
| 366400 | P LAURA 1-26 | - | - | 4,383 | 1,000 | 3,383 | 0.00000000 | - | - | - | - | - | 1,000 | - |
| 366401 | P LAURA 1-25 - CUNNINGHAM | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 366402 | P LAURA 1-25 - SYCAMORE | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 366800 | P CISCO 1-6 APO | - | - | 7,286 | 8,871 | (1,585) | 0.00000000 | - | - | - | - | - | 8,871 | - |
| 367000 | P CISCO 2-6 APO | - | - | 10,331 | 7,480 | 2,851 | 0.00000000 | - | - | - | - | - | 7,480 | - |
| 367100 | P CISCO 5-6 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 367200 | P CISCO 3-6 (CBM) BPO nckfrld | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 367300 | P CISCO 6-6 | - | - | 585 | 696 | (111) | 0.00000000 | - | - | - | - | - | 696 | - |
| 367400 | P CISCO 4-6 | - | - | 3,116 | 2,109 | 1,008 | 0.00000000 | - | - | - | - | - | 2,109 | - |
| 367600 | P MCGHEE 7-10 | - | - | 7,087 | 7,384 | (297) | 0.00000000 | - | - | - | - | - | 7,384 | - |
| 367800 | P MCCASLAND FARMS 1-17 | - | - | 129 | 199 | (69) | 0.00000000 | - | - | - | - | - | 199 | - |
| 368000 | P AVERY TRUST 1-36 | - | - | 63,438 | 26,927 | 36,511 | 0.00000000 | - | - | - | - | - | 26,927 | - |
| 368200 | P REYNOLDS, MARY 1-9 | - | - | 21,159 | 9,139 | 12,020 | 0.00000000 | - | - | - | - | - | 9,139 | - |
| 368400 | P VENTRIS | - | - | 9,225 | 3,452 | 5,773 | 0.00000000 | - | - | - | - | - | 3,452 | - |
| 368600 | P NORVILLE C 2-36 | - | - | 105,144 | 43,324 | 61,820 | 0.00000000 | - | - | - | - | - | 43,324 | - |
| 368800 | P BLAIR-PAIN 3-8 BPO N/C | - | - | (11,007) | - | (11,007) | 0.00000000 | - | - | - | - | - | - | - |
| 369000 | P BENNIGHT 4-27 | - | - | 239 | 249 | (9) | 0.00000000 | - | - | - | - | - | 249 | - |
| 369200 | P HAY 5-34 | - | - | 7,817 | 4,891 | 2,926 | 0.00000000 | - | - | - | - | - | 4,891 | - |
| 369400 | P TROUT 24-1 | - | - | 11,470 | 5,446 | 6,024 | 0.00000000 | - | - | - | - | - | 5,446 | - |
| 369600 | P SIMPSON, WALKER 4-27 | - | - | 7,378 | 2,167 | 5,211 | 0.00000000 | - | - | - | - | - | 2,167 | - |
| 369800 | P IRWIN 1-31 | - | - | 773 | 370 | 403 | 0.00000000 | - | - | - | - | - | 370 | - |
| 370000 | P FEATHERSTON 2A | - | - | 5,731 | 2,034 | 3,698 | 0.00000000 | - | - | - | - | - | 2,034 | - |
| 370200 | P MENNONITE 4-31 | - | - | 2,833 | 2,506 | 328 | 0.00000000 | - | - | - | - | - | 2,506 | - |
| 370400 | P ALCOTT 3-4 | - | - | 52,045 | 35,261 | 16,784 | 0.00000000 | - | - | - | - | - | 35,261 | - |
| 370600 | P HAINES 1-28 | - | - | 15,975 | 4,666 | 11,310 | 0.00000000 | - | - | - | - | - | 4,666 | - |
| 370800 | P BLEVINS TRUST B-1 (P&A 5/27/03) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 371000 | P GLADYS 4-16 | - | - | 282 | 261 | 21 | 0.00000000 | - | - | - | - | - | 261 | - |
| 371200 | P NANCY 1-34 | - | - | 4,210 | 5,888 | (1,677) | 0.00000000 | - | - | - | - | - | 5,888 | - |
| 371400 | P LEGRAND 1-32 | - | - | 25,102 | 16,087 | 9,015 | 0.00000000 | - | - | - | - | - | 16,087 | - |
| 371600 | P CLAYTON-YEAGER 1-8 APO | - | - | 52,499 | 21,640 | 30,859 | 0.00000000 | - | - | - | - | - | 21,640 | - |
| 371800 | P SELZER A-2 | - | - | 7,487 | 2,409 | 5,079 | 0.00000000 | - | - | - | - | - | 2,409 | - |
| 372000 | P SHAW, MINNIE 1 | - | - | 110 | 109 | 1 | 0.00000000 | - | - | - | - | - | 109 | - |
| 372200 | P NINMAN 6-17 | - | - | 5,984 | 1,551 | 4,433 | 0.00000000 | - | - | - | - | - | 1,551 | - |
| 372400 | P NORDAN A2 | - | - | 4,414 | 1,179 | 3,234 | 0.00000000 | - | - | - | - | - | 1,179 | - |
| 372600 | P HUGHES 2-28 | - | - | 3,390 | 2,664 | 725 | 0.00000000 | - | - | - | - | - | 2,664 | - |
| 372800 | P ROSS 2-21 | - | - | (825) | 35 | (860) | 0.00000000 | - | - | - | - | - | 35 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 373000 | P HUGHES 5-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373200 | P TIPTON 5-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373400 | P LITTLE 3-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373600 | P CORLEY 1-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373800 | P BOTTOM, CLYDE 6-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374000 | P WHITE 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374200 | P HAMMON, TOWN OF 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374400 | P BLACKWOLF 3-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374600 | P GOAD 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374800 | P YAROSLASKI 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 375000 | P LEE 2-18 (Abandoned) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 375200 | P BRIGGS 1-23 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 375400 | P JOSEPHUS 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 375600 | P MOSBURG, OSCAR 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 376200 | P TEEL 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 376400 | P RENNEBOHM 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 376600 | P GEMINI 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 376800 | P ORBISON 3-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 377000 | P BLAIR-PAYNE 4-8 (P&A 7/20/02) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 377200 | P DEW 1-8 (BPO N/C) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 377400 | P ELEVEN BAR 3-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 377600 | P LEGRAND 2-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378000 | P MOSELEY 5-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378200 | P WHITE 2-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378400 | P BRAUM 2-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378600 | P SMITH 3-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378800 | P SMITH 4-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379000 | P BLACKWOLF 4-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379200 | P WESTENHAVER 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379400 | P SHUTLER, BIG 36-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379600 | P WESNER 4-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379800 | P LEAH 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 380200 | P COSTANZA 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 380400 | P BARBARA 1-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 380600 | P DREW 1-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 380800 | P DAVIDSON, G W 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381000 | P CLAUDE 3-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381200 | P BAXTER 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381400 | P SWITZER 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381600 | P ROCK CREEK 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381800 | P MOSELEY 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382000 | P REDMON 7-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382200 | P HEPNER A 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382400 | P TUFFY 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382600 | P ALY JEA 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382800 | P KIMZEY 7-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383000 | P SMALLWOOD 5-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383200 | P DEW 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383400 | P PAYNE TRUST 1-21 D | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383600 | P HUGHES 6-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383800 | P VELDA 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384000 | P JONES 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384200 | P HAGGARD 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384400 | P FLYING J 8-10 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384600 | P ROCK CREEK 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384800 | P MULLINS A 1-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385000 | P HENNIGH 3-2BR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385200 | P PRESLEE 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385400 | P HAINES 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385600 | P MCNEELY 9-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385800 | P MCCASLAND FARMS 2-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386000 | P MCNEILL 5-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386200 | P COLE 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386400 | P EASTERWOOD 11-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386600 | P EMMA 3-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386700 | P EMMA 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386800 | P HUGHES TRUST 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 387000 | P SMALLWOOD 4-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 387200 | P DRINNON 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 387400 | P SIMPSON, WALKER 4-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 387800 | P ALCOTT 4-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 388000 | P TIPTON 6-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 388200 | P BOGGES 4-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 388400 | P CLAYTON 2-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 388600 | P CLAYTON 4-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 388800 | P EASTERWOOD 13-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 389000 | P MENNONITE 5-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 373000 | P HUGHES 5-29 | - | - | 5,900 | 3,026 | 2,874 | 0.00000000 | - | - | - | - | - | 3,026 | - |
| 373200 | P TIPTON 5-29 | - | - | 6,994 | 2,314 | 4,680 | 0.00000000 | - | - | - | - | - | 2,314 | - |
| 373400 | P LITTLE 3-1 | - | - | 14,636 | 6,041 | 8,595 | 0.00000000 | - | - | - | - | - | 6,041 | - |
| 373600 | P CORLEY 1-8 BPO N/C | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 373800 | P BOTTOM, CLYDE 6-34 | - | - | 10,198 | 4,565 | 5,633 | 0.00000000 | - | - | - | - | - | 4,565 | - |
| 374000 | P WHITE 1-29 | - | - | 6,774 | 7,974 | (1,200) | 0.00000000 | - | - | - | - | - | 7,974 | - |
| 374200 | P HAMMON, TOWN OF 1-4 | - | - | 12,497 | 3,759 | 8,738 | 0.00000000 | - | - | - | - | - | 3,759 | - |
| 374400 | P BLACKWOLF 3-28 | - | - | 9,412 | 4,132 | 5,280 | 0.00000000 | - | - | - | - | - | 4,132 | - |
| 374600 | P GOAD 2-21 | - | - | 74 | 122 | (47) | 0.00000000 | - | - | - | - | - | 122 | - |
| 374800 | P YAROSLASKI 1 | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 375000 | P LEE 2-18 (Abandoned) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 375200 | P BRIGGS 1-23 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 375400 | P JOSEPHUS 1-33 | - | - | 1,102 | 1,517 | (415) | 0.00000000 | - | - | - | - | - | 1,517 | - |
| 375600 | P MOSBURG, OSCAR 1-28 | - | - | 14,710 | 5,404 | 9,306 | 0.00000000 | - | - | - | - | - | 5,404 | - |
| 376200 | P TEEL 3-5 | - | - | 2,227 | 620 | 1,607 | 0.00000000 | - | - | - | - | - | 620 | - |
| 376400 | P RENNEBOHM 1-8 | - | - | 11,189 | 2,980 | 8,209 | 0.00000000 | - | - | - | - | - | 2,980 | - |
| 376600 | P GEMINI 1-4 | - | - | 1,285 | 656 | 629 | 0.00000000 | - | - | - | - | - | 656 | - |
| 376800 | P ORBISON 3-12 | - | - | 9,419 | 161 | 9,258 | 0.00000000 | - | - | - | - | - | 161 | - |
| 377000 | P BLAIR-PAYNE 4-8 (P&A 7/20/02) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 377200 | P DEW 1-8 (BPO N/C) | - | - | 10,458 | 4,359 | 6,099 | 0.00000000 | - | - | - | - | - | 4,359 | - |
| 377400 | P ELEVEN BAR 3-6 | - | - | 13,864 | 5,342 | 8,523 | 0.00000000 | - | - | - | - | - | 5,342 | - |
| 377600 | P LEGRAND 2-32 | - | - | 11,458 | 6,695 | 4,763 | 0.00000000 | - | - | - | - | - | 6,695 | - |
| 378000 | P MOSELEY 5-22 | - | - | 5,326 | 1,831 | 3,495 | 0.00000000 | - | - | - | - | - | 1,831 | - |
| 378200 | P WHITE 2-29 | - | - | 2,700 | 8,120 | (5,420) | 0.00000000 | - | - | - | - | - | 8,120 | - |
| 378400 | P BRAUM 2-15 | - | - | 2,652 | 1,770 | 882 | 0.00000000 | - | - | - | - | - | 1,770 | - |
| 378600 | P SMITH 3-30 | - | - | 12,059 | 3,350 | 8,709 | 0.00000000 | - | - | - | - | - | 3,350 | - |
| 378800 | P SMITH 4-30 | - | - | 34,577 | 10,717 | 23,860 | 0.00000000 | - | - | - | - | - | 10,717 | - |
| 379000 | P BLACKWOLF 4-28 | - | - | 5,076 | 5,025 | 51 | 0.00000000 | - | - | - | - | - | 5,025 | - |
| 379200 | P WESTENHAVER 2-36 | - | - | 8,178 | 6,210 | 1,968 | 0.00000000 | - | - | - | - | - | 6,210 | - |
| 379400 | P SHUTLER, BIG 36-4 | - | - | 2,583 | 633 | 1,949 | 0.00000000 | - | - | - | - | - | 633 | - |
| 379600 | P WESNER 4-1 | - | - | 963 | 778 | 185 | 0.00000000 | - | - | - | - | - | 778 | - |
| 379800 | P LEAH 1-4 | - | - | 13,075 | 3,495 | 9,580 | 0.00000000 | - | - | - | - | - | 3,495 | - |
| 380200 | P COSTANZA 1-4 | - | - | 197 | 67 | 130 | 0.00000000 | - | - | - | - | - | 67 | - |
| 380400 | P BARBARA 1-26 | - | - | 44,805 | 20,307 | 24,499 | 0.00000000 | - | - | - | - | - | 20,307 | - |
| 380600 | P DREW 1-30 | - | - | (855) | 17 | (872) | 0.00000000 | - | - | - | - | - | 17 | - |
| 380800 | P DAVIDSON, G W 3 | - | - | 30,296 | 16,370 | 13,925 | 0.00000000 | - | - | - | - | - | 16,370 | - |
| 381000 | P CLAUDE 3-23 | - | - | 5,838 | 3,200 | 2,638 | 0.00000000 | - | - | - | - | - | 3,200 | - |
| 381200 | P BAXTER 1 | - | - | 852 | 107 | 745 | 0.00000000 | - | - | - | - | - | 107 | - |
| 381400 | P SWITZER 1-5 | - | - | 110,552 | 37,297 | 73,255 | 0.00000000 | - | - | - | - | - | 37,297 | - |
| 381600 | P ROCK CREEK 1-8 | - | - | 2,828 | 1,857 | 972 | 0.00000000 | - | - | - | - | - | 1,857 | - |
| 381800 | P MOSELEY 1-29 | - | - | 29,574 | 12,673 | 16,901 | 0.00000000 | - | - | - | - | - | 12,673 | - |
| 382000 | P REDMOON 7-29 | - | - | 23,146 | 14,544 | 8,602 | 0.00000000 | - | - | - | - | - | 14,544 | - |
| 382200 | P HEPNER A 1-4 | - | - | 19,969 | 4,299 | 15,670 | 0.00000000 | - | - | - | - | - | 4,299 | - |
| 382400 | P TUFFY 1-33 | - | - | 46,484 | 33,731 | 12,753 | 0.00000000 | - | - | - | - | - | 33,731 | - |
| 382600 | P ALY JEA 1-33 | - | - | 36,565 | 9,303 | 27,262 | 0.00000000 | - | - | - | - | - | 9,303 | - |
| 382800 | P KIMZEY 7-18 | - | - | 487 | 608 | (120) | 0.00000000 | - | - | - | - | - | 608 | - |
| 383000 | P SMALLWOOD 5-15 | - | - | 3,085 | 6,957 | (3,872) | 0.00000000 | - | - | - | - | - | 6,957 | - |
| 383200 | P DEW 2-8 | - | - | 6,456 | 3,159 | 3,297 | 0.00000000 | - | - | - | - | - | 3,159 | - |
| 383400 | P PAYNE TRUST 1-21 D | - | - | 14,109 | 3,203 | 10,906 | 0.00000000 | - | - | - | - | - | 3,203 | - |
| 383600 | P HUGHES 6-29 | - | - | 10,824 | 4,136 | 6,687 | 0.00000000 | - | - | - | - | - | 4,136 | - |
| 383800 | P VELDA 1-28 | - | - | (25) | 879 | (904) | 0.00000000 | - | - | - | - | - | 879 | - |
| 384000 | P JONES 1-29 | - | - | 16 | 11 | 5 | 0.00000000 | - | - | - | - | - | 11 | - |
| 384200 | P HAGGARD 1-19 | - | - | 42,113 | 15,714 | 26,399 | 0.00000000 | - | - | - | - | - | 15,714 | - |
| 384400 | P FLYING J 8-10 (APO) | - | - | 57,178 | 10,307 | 46,870 | 0.00000000 | - | - | - | - | - | 10,307 | - |
| 384600 | P ROCK CREEK 2-8 | - | - | 594 | 621 | (28) | 0.00000000 | - | - | - | - | - | 621 | - |
| 384800 | P MULLINS A 1-13 | - | - | 680 | 308 | 372 | 0.00000000 | - | - | - | - | - | 308 | - |
| 385000 | P HENNIGH 3-28R | - | - | 3,227 | 1,421 | 1,806 | 0.00000000 | - | - | - | - | - | 1,421 | - |
| 385200 | P PRESLEE 1-8 | - | - | 13,635 | 3,259 | 10,376 | 0.00000000 | - | - | - | - | - | 3,259 | - |
| 385400 | P HANES 3-5 | - | - | 17,463 | 3,402 | 14,061 | 0.00000000 | - | - | - | - | - | 3,402 | - |
| 385600 | P MCNEELY 9-1 | - | - | 4,210 | 2,234 | 1,976 | 0.00000000 | - | - | - | - | - | 2,234 | - |
| 385800 | P MCCASLAND FARMS 2-17 | - | - | 644 | 335 | 309 | 0.00000000 | - | - | - | - | - | 335 | - |
| 386000 | P MCNEILL 5-15 | - | - | 1,345 | 2,274 | (929) | 0.00000000 | - | - | - | - | - | 2,274 | - |
| 386200 | P COLE 1-11 | - | - | 11,381 | 3,452 | 7,929 | 0.00000000 | - | - | - | - | - | 3,452 | - |
| 386400 | P EASTERWOOD 11-23 | - | - | 253,271 | 165,414 | 87,856 | 0.00000000 | - | - | - | - | - | 165,414 | - |
| 386600 | P EMMA 3-10 | - | - | (1,276) | 6,228 | (7,504) | 0.00000000 | - | - | - | - | - | 6,228 | - |
| 386700 | P EMMA 1-35 | - | - | (15,869) | - | (15,869) | 0.00000000 | - | - | - | - | - | - | - |
| 386800 | P HUGHES TRUST 1-4 | - | - | 18,687 | 4,382 | 14,305 | 0.00000000 | - | - | - | - | - | 4,382 | - |
| 387000 | P SMALLWOOD 4-15 | - | - | 2,196 | 1,665 | 531 | 0.00000000 | - | - | - | - | - | 1,665 | - |
| 387200 | P DRINNON 1-5 | - | - | 932 | 734 | 198 | 0.00000000 | - | - | - | - | - | 734 | - |
| 387400 | P SIMPSON, WALKER 4-22 | - | - | 17,617 | 5,583 | 12,033 | 0.00000000 | - | - | - | - | - | 5,583 | - |
| 387800 | P ALCOTT 4-4 | - | - | 1,999 | 1,255 | 743 | 0.00000000 | - | - | - | - | - | 1,255 | - |
| 388000 | P TIPTON 6-29 | - | - | (3,884) | - | (3,884) | 0.00000000 | - | - | - | - | - | - | - |
| 388200 | P BOGGES 4-29 | - | - | 8,703 | 2,494 | 6,208 | 0.00000000 | - | - | - | - | - | 2,494 | - |
| 388400 | P CLAYTON 2-8 | - | - | 12,198 | 2,605 | 9,593 | 0.00000000 | - | - | - | - | - | 2,605 | - |
| 388600 | P CLAYTON 4-8 | - | - | 25,288 | 10,732 | 14,556 | 0.00000000 | - | - | - | - | - | 10,732 | - |
| 388800 | P EASTERWOOD 13-14 | - | - | 253 | 329 | (76) | 0.00000000 | - | - | - | - | - | 329 | - |
| 389000 | P MENNONITE 5-31 | - | - | 4,399 | 3,194 | 1,205 | 0.00000000 | - | - | - | - | - | 3,194 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 389200 | P | DAWNEL 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 389400 | P | ORBISON 4-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 389600 | P | HAY 7-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 389800 | P | HICKORY POINT 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 390000 | P | NELL 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 390200 | P | LOGAN 3-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 390400 | P | JONES D 4-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 390600 | P | SPENCER 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 390800 | P | JONES D 3-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 391000 | P | ROSEMARY 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 391200 | P | JONES D 2-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 391400 | P | TWIN 1-32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 391600 | P | CYNTHIA 3-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 391800 | P | HANES 4-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 392000 | P | MCNEILL 7-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 392200 | P | A CROSS RANCH 2-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 392400 | P | GILBERT 1-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 392600 | P | KAREN 1-27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 392800 | P | COFFEY 1-34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 393000 | P | DACUS 2-8 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 393200 | P | HARLEE 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 393400 | P | LORENE 2-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 393600 | P | CORDILLERA 1-3 | - | - | - | - | - | 14 | - | (14) | - | - | - | - | 14 | - |
| 393800 | P | HALLUM A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 394000 | P | MASON 1-18 DNU-SEE 394200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 394200 | P | MASON, PHILIS 1-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 394400 | P | TAMARA 3-25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 394600 | P | STROUD 1-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 394800 | P | DUWARD 1-29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 395000 | P | HUNT 5-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 395200 | P | NOEL 2-26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 395400 | P | USA 8-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 395600 | P | CAMREN 2-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 395800 | P | LOIS 2-22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 396000 | P | CEDAR HILLS BAPTIST 1-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 396200 | P | MARY RUTH 1-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 396400 | P | MCQUILLEN 1-6 | - | - | 984 | - | - | - | - | (984) | - | - | - | - | - | - |
| 396600 | P | DAVIDSON 4-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 396800 | P | TOWN OF HAMMON 1-5 APO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 397000 | P | BIG BITSCHE 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 397200 | P | LOREN 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 397400 | P | MARVIN 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 397600 | P | SHERRITT ESTATE 1 & 3 (INACTIV | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 397800 | P | WADE, JOHN C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 398000 | P | VAUGHN TRUST 1-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 398200 | P | HEGER 1-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 398400 | P | MILLER 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 398800 | P | PUBLIC SVC CO OF OK 1-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 399000 | P | CANTINA 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 399200 | P | JUSTIN 1-33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 399400 | P | STEVE 1-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 399600 | P | MARLENE 1-6  (HARTSHORNE COAL) | - | - | 1,310 | - | - | - | - | (1,310) | - | - | - | - | - | - |
| 399800 | P | TREVOR 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 400000 | P | LAVONNE 2-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 400200 | P | HOPPER 2-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 400400 | P | BROTHERS 5-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 400600 | P | EASTERWOOD 2-23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 400800 | P | TOWN OF HAMMON 6-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401000 | P | BAKER 2-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401100 | P | BAKER 3-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401200 | P | MILLER, TROY 3-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401400 | P | HARPER 1-8H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401500 | P | HYDE 1-8H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401600 | P | RYKER 1-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401700 | P | HORTON 2-28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401800 | P | STROUD 2-24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401900 | P | HUTSON FARMS 1-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 210,569 |
| 402200 | P | ORBISON 3-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 402400 | P | CLAYTON 6-35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 402600 | P | DAVIDSON, G W 2-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 402800 | P | CREACH 3-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403000 | P | CREACH 4-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403100 | P | CHAMBERLAIN 5-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403200 | P | KIMZEY 4-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403400 | P | MASTERS 2-9H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403600 | P | MASTERS 1-9H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 403800 | P | CHEYENNE WOMAN 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 389200 | P | DAWNEL 1-4 | - | - | 8,487 | 2,156 | 6,331 | 0.00000000 | - | - | - | - | - | 2,156 | - |
| 389400 | P | ORBISON 4-12 | - | - | 11,367 | 496 | 10,872 | 0.00000000 | - | - | - | - | - | 496 | - |
| 389600 | P | HAY 7-34 | - | - | 17,538 | 5,950 | 11,588 | 0.00000000 | - | - | - | - | - | 5,950 | - |
| 389800 | P | HICKORY POINT 1-34 | - | - | 24,387 | 24,355 | 33 | 0.00000000 | - | - | - | - | - | 24,355 | - |
| 390000 | P | NELL 1-28 | - | - | (419) | 25 | (443) | 0.00000000 | - | - | - | - | - | 25 | - |
| 390200 | P | LOGAN 3-9 | - | - | 1,618 | 1,926 | (308) | 0.00000000 | - | - | - | - | - | 1,926 | - |
| 390400 | P | JONES D 4-19 | - | - | 33,617 | 8,466 | 25,151 | 0.00000000 | - | - | - | - | - | 8,466 | - |
| 390600 | P | SPENCER 1-19 | - | - | 12,434 | 6,303 | 6,131 | 0.00000000 | - | - | - | - | - | 6,303 | - |
| 390800 | P | JONES D 3-19 | - | - | 12,875 | 3,540 | 9,335 | 0.00000000 | - | - | - | - | - | 3,540 | - |
| 391000 | P | ROSEMARY 1-19 | - | - | 15,991 | 3,508 | 12,483 | 0.00000000 | - | - | - | - | - | 3,508 | - |
| 391200 | P | JONES D 2-19 | - | - | 15,362 | 6,530 | 8,832 | 0.00000000 | - | - | - | - | - | 6,530 | - |
| 391400 | P | TWIN 1-32 | - | - | 1,760 | 3,214 | (1,454) | 0.00000000 | - | - | - | - | - | 3,214 | - |
| 391600 | P | CYNTHIA 3-21 | - | - | (835) | 1 | (836) | 0.00000000 | - | - | - | - | - | 1 | - |
| 391800 | P | HANES 4-5 | - | - | 78,248 | 40,504 | 37,744 | 0.00000000 | - | - | - | - | - | 40,504 | - |
| 392000 | P | MCNEILL 7-15 | - | - | 14,934 | 6,803 | 8,131 | 0.00000000 | - | - | - | - | - | 6,803 | - |
| 392200 | P | A CROSS RANCH 2-30 | - | - | 30,861 | 12,737 | 18,124 | 0.00000000 | - | - | - | - | - | 12,737 | - |
| 392400 | P | GILBERT 1-22 | - | - | 4,448 | 4,865 | (417) | 0.00000000 | - | - | - | - | - | 4,865 | - |
| 392600 | P | KAREN 1-27 | - | - | 400 | 1,520 | (1,119) | 0.00000000 | - | - | - | - | - | 1,520 | - |
| 392800 | P | COFFEY 1-34 | - | - | (707) | 193 | (899) | 0.00000000 | - | - | - | - | - | 193 | - |
| 393000 | P | DACUS 2-8 BPO N/C | - | - | 19,440 | 7,024 | 12,416 | 0.00000000 | - | - | - | - | - | 7,024 | - |
| 393200 | P | HARLEE 1-8 | - | - | 15,385 | 3,079 | 12,307 | 0.00000000 | - | - | - | - | - | 3,079 | - |
| 393400 | P | LORENE 2-15 | - | - | 5,061 | 1,939 | 3,121 | 0.00000000 | - | - | - | - | - | 1,939 | - |
| 393600 | P | CORDILLERA 1-3 | - | - | 34,047 | 10,337 | 23,710 | 0.00000000 | - | - | - | - | - | 10,337 | - |
| 393800 | P | HALLUM A | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 394000 | P | MASON 1-18 DNU-SEE 394200 | - | - | (10) | - | (10) | 0.00000000 | - | - | - | - | - | - | - |
| 394200 | P | MASON, PHILIS 1-18 | - | - | 2,214 | 2,434 | (220) | 0.00000000 | - | - | - | - | - | 2,434 | - |
| 394400 | P | TAMARA 3-25 | - | - | 67,946 | 14,736 | 53,210 | 0.00000000 | - | - | - | - | - | 14,736 | - |
| 394600 | P | STROUD 1-24 | - | - | 31,142 | 18,783 | 12,359 | 0.00000000 | - | - | - | - | - | 18,783 | - |
| 394800 | P | DUWARD 1-29 | - | - | 834 | 744 | 90 | 0.00000000 | - | - | - | - | - | 744 | - |
| 395000 | P | HUNT 5-3 | - | - | 850 | 4,078 | (3,228) | 0.00000000 | - | - | - | - | - | 4,078 | - |
| 395200 | P | NOEL 2-26 | - | - | 80,468 | 70,342 | 10,126 | 0.00000000 | - | - | - | - | - | 70,342 | - |
| 395400 | P | USA 8-18 | - | - | 2,610 | 1,422 | 1,189 | 0.00000000 | - | - | - | - | - | 1,422 | - |
| 395600 | P | CAMREN 2-16 | - | - | 602 | 455 | 147 | 0.00000000 | - | - | - | - | - | 455 | - |
| 395800 | P | LOIS 2-22 | - | - | 1,868 | 208 | 1,660 | 0.00000000 | - | - | - | - | - | 208 | - |
| 396000 | P | CEDAR HILLS BAPTIST 1-5 | - | - | 5,450 | 5,844 | (394) | 0.00000000 | - | - | - | - | - | 5,844 | - |
| 396200 | P | MARY RUTH 1-12 | - | - | 28 | - | 28 | 0.00000000 | - | - | - | - | - | - | - |
| 396400 | P | MCQUILLEN 1-6 | - | - | 21,180 | 20,246 | 934 | 0.00000000 | - | - | - | - | - | 20,246 | - |
| 396600 | P | DAVIDSON 4-6 | - | - | 10,184 | 6,263 | 3,920 | 0.00000000 | - | - | - | - | - | 6,263 | - |
| 396800 | P | TOWN OF HAMMON 1-5 APO | - | - | 20,785 | 1,280 | 19,505 | 0.00000000 | - | - | - | - | - | 1,280 | - |
| 397000 | P | BIG BITSCHE 3-4 | - | - | 55,881 | 23,991 | 31,891 | 0.00000000 | - | - | - | - | - | 23,991 | - |
| 397200 | P | LOREN 1-8 | - | - | 5,631 | 1,161 | 4,470 | 0.00000000 | - | - | - | - | - | 1,161 | - |
| 397400 | P | MARVIN 1-28 | - | - | 6,389 | 3,115 | 3,274 | 0.00000000 | - | - | - | - | - | 3,115 | - |
| 397600 | P | SHERRITT ESTATE 1 & 3 (INACTIV | - | - | (95) | - | (95) | 0.00000000 | - | - | - | - | - | - | - |
| 397800 | P | WADE, JOHN C | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 398000 | P | VAUGHN TRUST 1-11 | - | - | 7,205 | 7,225 | (20) | 0.00000000 | - | - | - | - | - | 7,225 | - |
| 398200 | P | HEGER 1-35 | - | - | 52,622 | 764 | 51,858 | 0.00000000 | - | - | - | - | - | 764 | - |
| 398400 | P | MILLER 2-6 | - | - | 6,943 | 772 | 6,171 | 0.00000000 | - | - | - | - | - | 772 | - |
| 398800 | P | PUBLIC SVC CO OF OK 1-31 | - | - | 120,642 | 56,657 | 63,985 | 0.00000000 | - | - | - | - | - | 56,657 | - |
| 399000 | P | CANTINA 1-8 | - | - | 19,907 | 5,923 | 13,984 | 0.00000000 | - | - | - | - | - | 5,923 | - |
| 399200 | P | JUSTIN 1-33 | - | - | 14,939 | 3,428 | 11,511 | 0.00000000 | - | - | - | - | - | 3,428 | - |
| 399400 | P | STEVE 1-28 | - | - | 15,317 | 3,987 | 11,330 | 0.00000000 | - | - | - | - | - | 3,987 | - |
| 399600 | P | MARLENE 1-6 (HARTSHORNE COAL) | - | - | 10,464 | 3,633 | 6,831 | 0.00000000 | - | - | - | - | - | 3,633 | - |
| 399800 | P | TREVOR 1-8 | - | - | 20,269 | 5,525 | 14,743 | 0.00000000 | - | - | - | - | - | 5,525 | - |
| 400000 | P | LAVONNE 2-20 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 400200 | P | HOPPER 2-21 | - | - | 18,255 | 7,425 | 10,830 | 0.00000000 | - | - | - | - | - | 7,425 | - |
| 400400 | P | BROTHERS 5-20 | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 400600 | P | EASTERWOOD 2-23 | - | - | 488,222 | 447,342 | 40,881 | 0.00000000 | - | - | - | - | - | 447,342 | - |
| 400800 | P | TOWN OF HAMMON 6-1 | - | - | 2,500 | 1,513 | 987 | 0.00000000 | - | - | - | - | - | 1,513 | - |
| 401000 | P | BAKER 2-10 | - | - | 5,052 | 5,665 | (613) | 0.00000000 | - | - | - | - | - | 5,665 | - |
| 401100 | P | BAKER 3-10 | - | - | (8,633) | - | (8,633) | 0.00000000 | - | - | - | - | - | - | - |
| 401200 | P | MILLER, TROY 3-16 | - | - | 9,036 | 4,341 | 4,696 | 0.00000000 | - | - | - | - | - | 4,341 | - |
| 401400 | P | HARPER 1-8H | - | - | 11,608 | 13,049 | (1,440) | 0.00000000 | - | - | - | - | - | 13,049 | - |
| 401500 | P | HYDE 1-8H | - | - | 263 | - | 263 | 0.00000000 | - | - | - | - | - | - | - |
| 401600 | P | RYKER 1-8 | - | - | 21,841 | 6,830 | 15,011 | 0.00000000 | - | - | - | - | - | 6,830 | - |
| 401700 | P | HORTON 2-28 | - | - | (910) | - | (910) | 0.00000000 | - | - | - | - | - | - | - |
| 401800 | P | STROUD 2-24 | - | - | 3,728 | 1,030 | 2,697 | 0.00000000 | - | - | - | - | - | 1,030 | - |
| 401900 | P | HUTSON FARMS 1-19 | - | 210,569 | 70,230 | 52,333 | 17,897 | 0.00000000 | - | - | - | - | - | 52,333 | - |
| 402200 | P | ORBISON 3-11 | - | - | 142 | 94 | 47 | 0.00000000 | - | - | - | - | - | 94 | - |
| 402400 | P | CLAYTON 6-35 | - | - | (2,443) | 332 | (2,775) | 0.00000000 | - | - | - | - | - | 332 | - |
| 402600 | P | DAVIDSON, G W 2-6 | - | - | 9,102 | 2,817 | 6,285 | 0.00000000 | - | - | - | - | - | 2,817 | - |
| 402800 | P | CREACH 3-2 | - | - | 9,316 | 3,676 | 5,640 | 0.00000000 | - | - | - | - | - | 3,676 | - |
| 403000 | P | CREACH 4-2 | - | - | 3,441 | 2,005 | 1,437 | 0.00000000 | - | - | - | - | - | 2,005 | - |
| 403100 | P | CHAMBERLAIN 5-2 | - | - | (433) | - | (433) | 0.00000000 | - | - | - | - | - | - | - |
| 403200 | P | KIMZEY 4-5 | - | - | 70,132 | 19,764 | 50,367 | 0.00000000 | - | - | - | - | - | 19,764 | - |
| 403400 | P | MASTERS 2-9H | - | - | 62,937 | 58,802 | 4,134 | 0.00000000 | - | - | - | - | - | 58,802 | - |
| 403600 | P | MASTERS 1-9H | - | - | 58,687 | 58,919 | (232) | 0.00000000 | - | - | - | - | - | 58,919 | - |
| 403800 | P | CHEYENNE WOMAN 1-3 | - | - | 28,258 | 8,837 | 19,421 | 0.00000000 | - | - | - | - | - | 8,837 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 404000 | P WESNER 5-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 404200 | P AL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 404400 | P ALEXANDER 1-7  PERF RIGHTS WEL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 404600 | P ALLGOOD GAS UNIT 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 404800 | P ANCHOR 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 405000 | P ANCHOR -A- | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 405200 | P ANCHOR -B- | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 405400 | P ATHENA 1 S/T | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 405600 | P BEALL A1 & A2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 405800 | P BEAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 406000 | P BEAN, J 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 406200 | P BEAN, C UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 406400 | P MORROW 1 & 2 (DUAL) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 406600 | P BENTLEY, MARGIE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 406800 | P BLACK ET AL, P H CC 1 & 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 407000 | P BLACK, D 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 407200 | P BLACKSTONE-SLAUGHTER-A-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 407400 | P BLACKSTONE-SLAUGHTER-A-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 407600 | P BLACKSTONE-SLAUGHTER-B-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 407800 | P BLACKSTONE-SLAUGHTER-C-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408000 | P BLACKSTONE-SLAUGHTER-E-1L &1U | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408001 | P BLACKSTONE-SLAUGHTER-E-1U | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408002 | P BLACKSTONE-SLAUGHTER-E-1L | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408200 | P BLACKSTONE-SLAUGHTER-F-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408400 | P BLOCK 70 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408600 | P BRASHEAR, H. ET AL UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 408800 | P BROOKS, ET AL #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 409000 | P BROOKS, ET AL #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 409200 | P BROWN, BERTIE 6 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 409400 | P BROWN, CHARLES | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 409600 | P CABOT-UNIVERSITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 409800 | P CARROL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 410000 | P CARROLL EST (S&D) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 410200 | P CEDAR SPRNGS GS UNIT 5-3 BPO NC | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 410400 | P CHALKLEY, E B 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 410600 | P CHALKLEY, E B 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 410800 | P CHILDRESS 22-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411000 | P CHILDRESS 22-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411200 | P CONNELL A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411300 | P CONELL 1-H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411400 | P CONNELL B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411500 | P CONNELL B #1 G | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411600 | P CONNELL ET AL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411800 | P COOPER 3001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412000 | P COX 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412200 | P COX D-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412400 | P CULLER UNIT NO. 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412600 | P DANIEL, JEAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412800 | P DEWITT GAS UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413000 | P O B FRANKLIN B  7 & 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413100 | P O'BRIEN 9-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413200 | P FRITSCH UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413400 | P FULLERTON/SAN ANDRES/UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413401 | P FULLERTON S A UNIT #111-112 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413402 | P FULLERTON S A UNIT #048 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413403 | P FULLERTON S A UNIT #049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413404 | P LOGSDON D#26 UNIT TRS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413405 | P KM FSAU #31 TR 004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413406 | P KM FSAU #11 TR 003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413407 | P SCARBOROUGH C 005 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413408 | P SCARBOROUGH C 005 11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413409 | P SCARBOROUGH C13 UT T | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413410 | P LOGSDON D #27 TR 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413600 | P GENINI 33-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 413800 | P GENINI 37-1X | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414000 | P GENINI 38-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414200 | P GIBSON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414400 | P GOLDSMITH -CUMMINS DEEP | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414401 | P GCDU 389 (GOLDSMITH-CUMMINS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414402 | P GCDU 392 (GOLDSMITH-CUMMINS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414600 | P GRAHAM 471 #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414800 | P HNG FEE 57 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 415000 | P O HAYS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 415200 | P HENDERSON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 415400 | P HESTER, CARL T 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 415600 | P HINTON-WRIGHT UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 415800 | P HUFF UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 404000 | P | WESNER 5-1 | - | - | 5,726 | 1,976 | 3,750 | 0.00000000 | - | - | - | - | - | 1,976 | - |
| 404200 | P | AL 1 | - | - | 4,099 | 1,347 | 2,752 | 0.00000000 | - | - | - | - | - | 1,347 | - |
| 404400 | P | ALEXANDER 1-7 PERF RIGHTS WEL | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 404600 | P | ALLGOOD GAS UNIT 4 | - | - | 14,363 | 4,512 | 9,851 | 0.00000000 | - | - | - | - | - | 4,512 | - |
| 404800 | P | ANCHOR 1 | - | - | 41 | 218 | (177) | 0.00000000 | - | - | - | - | - | 218 | - |
| 405000 | P | ANCHOR -A- | - | - | 662 | 231 | 431 | 0.00000000 | - | - | - | - | - | 231 | - |
| 405200 | P | ANCHOR -B- | - | - | (29) | - | (29) | 0.00000000 | - | - | - | - | - | - | - |
| 405400 | P | ATHENA 1 S/T | - | - | 3,048 | 5,977 | (2,929) | 0.00000000 | - | - | - | - | - | 5,977 | - |
| 405600 | P | BEALL A1 & A2 | - | - | 5,750 | 709 | 5,041 | 0.00000000 | - | - | - | - | - | 709 | - |
| 405800 | P | BEAN 1 | - | - | 9,965 | 3,534 | 6,431 | 0.00000000 | - | - | - | - | - | 3,534 | - |
| 406000 | P | BEAN, J 1-10 | - | - | 599 | 427 | 173 | 0.00000000 | - | - | - | - | - | 427 | - |
| 406200 | P | BEAN, C UNIT 1 | - | - | 106 | 128 | (22) | 0.00000000 | - | - | - | - | - | 128 | - |
| 406400 | P | MORROW 1 & 2 (DUAL) | - | - | (29,407) | - | (29,407) | 0.00000000 | - | - | - | - | - | - | - |
| 406600 | P | BENTLEY, MARGIE | - | - | 5,761 | 1,421 | 4,340 | 0.00000000 | - | - | - | - | - | 1,421 | - |
| 406800 | P | BLACK ET AL, P H CC 1 & 2 | - | - | (8) | 1,026 | (1,034) | 0.00000000 | - | - | - | - | - | 1,026 | - |
| 407000 | P | BLACK, D 1 | - | - | 5,804 | 1,645 | 4,159 | 0.00000000 | - | - | - | - | - | 1,645 | - |
| 407200 | P | BLACKSTONE-SLAUGHTER-A-1 | - | - | 1,003 | 1,347 | (345) | 0.00000000 | - | - | - | - | - | 1,347 | - |
| 407400 | P | BLACKSTONE-SLAUGHTER-A-2 | - | - | 296 | 378 | (83) | 0.00000000 | - | - | - | - | - | 378 | - |
| 407600 | P | BLACKSTONE-SLAUGHTER-B-1 | - | - | 791 | 184 | 607 | 0.00000000 | - | - | - | - | - | 184 | - |
| 407800 | P | BLACKSTONE-SLAUGHTER-C-1 | - | - | (25) | - | (25) | 0.00000000 | - | - | - | - | - | - | - |
| 408000 | P | BLACKSTONE-SLAUGHTER-E-1L &1U | - | - | (176) | - | (176) | 0.00000000 | - | - | - | - | - | - | - |
| 408001 | P | BLACKSTONE-SLAUGHTER E-1U | - | - | (22) | - | (22) | 0.00000000 | - | - | - | - | - | - | - |
| 408002 | P | BLACKSTONE-SLAUGHTER E-1L | - | - | 1,429 | 1,423 | 7 | 0.00000000 | - | - | - | - | - | 1,423 | - |
| 408200 | P | BLACKSTONE-SLAUGHTER-F-1 | - | - | 224 | 237 | (12) | 0.00000000 | - | - | - | - | - | 237 | - |
| 408400 | P | BLOCK 70 3 | - | - | 230 | - | 230 | 0.00000000 | - | - | - | - | - | - | - |
| 408600 | P | BRASHEAR, H. ET AL UNIT 1 | - | - | 28,304 | 16,996 | 11,308 | 0.00000000 | - | - | - | - | - | 16,996 | - |
| 408800 | P | BROOKS, ET AL #1 | - | - | 17,712 | 21,407 | (3,695) | 0.00000000 | - | - | - | - | - | 21,407 | - |
| 409000 | P | BROOKS, ET AL #2 | - | - | 77,035 | 40,558 | 36,477 | 0.00000000 | - | - | - | - | - | 40,558 | - |
| 409200 | P | BROWN, BERTIE 6 (P&A) | - | - | 1,863 | - | 1,863 | 0.00000000 | - | - | - | - | - | - | - |
| 409400 | P | BROWN, CHARLES | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 409600 | P | CABOT-UNIVERSITY | - | - | 12,455 | 1,717 | 10,738 | 0.00000000 | - | - | - | - | - | 1,717 | - |
| 409800 | P | CARROL 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 410000 | P | CARROLL EST (S&D) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 410200 | P | CEDAR SPRINGS GS UNIT 5-3 BPO NC | - | - | 40,482 | 26,717 | 13,764 | 0.00000000 | - | - | - | - | - | 26,717 | - |
| 410400 | P | CHALKLEY, E B 1 | - | - | 6,475 | 3,218 | 3,257 | 0.00000000 | - | - | - | - | - | 3,218 | - |
| 410600 | P | CHALKLEY, E B 2 | - | - | 13,099 | 2,268 | 10,832 | 0.00000000 | - | - | - | - | - | 2,268 | - |
| 410800 | P | CHILDRESS 22-1 | - | - | 541 | 272 | 270 | 0.00000000 | - | - | - | - | - | 272 | - |
| 411000 | P | CHILDRESS 22-2 | - | - | 7,338 | 1,672 | 5,666 | 0.00000000 | - | - | - | - | - | 1,672 | - |
| 411200 | P | CONNELL A | - | - | (882) | 1,661 | (2,544) | 0.00000000 | - | - | - | - | - | 1,661 | - |
| 411300 | P | CONELL 1-H | - | - | (776) | - | (776) | 0.00000000 | - | - | - | - | - | - | - |
| 411400 | P | CONNELL B | - | - | 3,762 | 4,661 | (899) | 0.00000000 | - | - | - | - | - | 4,661 | - |
| 411500 | P | CONNELL B #1 G | - | - | (56) | - | (56) | 0.00000000 | - | - | - | - | - | - | - |
| 411600 | P | CONNELL ET AL | - | - | (38,404) | 13,494 | (51,898) | 0.00000000 | - | - | - | - | - | 13,494 | - |
| 411800 | P | COOPER 3601 | - | - | 11,871 | 13,765 | (1,894) | 0.00000000 | - | - | - | - | - | 13,765 | - |
| 412000 | P | COX 2 | - | - | 9,073 | 1,237 | 7,837 | 0.00000000 | - | - | - | - | - | 1,237 | - |
| 412200 | P | COX D-11 | - | - | 949 | 1,532 | (583) | 0.00000000 | - | - | - | - | - | 1,532 | - |
| 412400 | P | CULLER UNIT NO. 2 | - | - | 5 | - | 5 | 0.00000000 | - | - | - | - | - | - | - |
| 412600 | P | DANIEL, JEAN 1 | - | - | 4,325 | 1,732 | 2,593 | 0.00000000 | - | - | - | - | - | 1,732 | - |
| 412800 | P | DEWITT GAS UNIT 1 | - | - | 355 | 386 | (31) | 0.00000000 | - | - | - | - | - | 386 | - |
| 413000 | P | O B FRANKLIN B 7 & 8 | - | - | (3,222) | - | (3,222) | 0.00000000 | - | - | - | - | - | - | - |
| 413100 | P | O'BRIEN 9-2 | - | - | (127) | 250 | (377) | 0.00000000 | - | - | - | - | - | 250 | - |
| 413200 | P | FRITSCH UNIT 1 | - | - | 1,731 | 179 | 1,553 | 0.00000000 | - | - | - | - | - | 179 | - |
| 413400 | P | FULLERTON/SAN ANDRES/UNIT | - | - | (12,791) | 22,957 | (35,748) | 0.00000000 | - | - | - | - | - | 22,957 | - |
| 413401 | P | FULLERTON S A UNIT #111-112 | - | - | 2 | - | 2 | 0.00000000 | - | - | - | - | - | - | - |
| 413402 | P | FULLERTON S A UNIT #048 | - | - | 2 | - | 2 | 0.00000000 | - | - | - | - | - | - | - |
| 413403 | P | FULLERTON S A UNIT #049 | - | - | (1) | - | (1) | 0.00000000 | - | - | - | - | - | - | - |
| 413404 | P | LOGSDON DK06 UNIT TR5 | - | - | 63 | 16 | 47 | 0.00000000 | - | - | - | - | - | 16 | - |
| 413405 | P | KM FSAU #31 TR 004 | - | - | (85) | - | (85) | 0.00000000 | - | - | - | - | - | - | - |
| 413406 | P | KM FSAU #11 TR 003 | - | - | (157) | - | (157) | 0.00000000 | - | - | - | - | - | - | - |
| 413407 | P | SCARBOROUGH C 005 10 | - | - | 5 | 5 | - | 0.00000000 | - | - | - | - | - | 5 | - |
| 413408 | P | SCARBOROUGH C 005 11 | - | - | 51 | 22 | 30 | 0.00000000 | - | - | - | - | - | 22 | - |
| 413409 | P | SCARBOROUGH C13 UT T | - | - | 91 | 43 | 48 | 0.00000000 | - | - | - | - | - | 43 | - |
| 413410 | P | LOGSDON D #27 TR 5 | - | - | 144 | 43 | 101 | 0.00000000 | - | - | - | - | - | 43 | - |
| 413600 | P | GENINI 33-1 | - | - | (407) | - | (407) | 0.00000000 | - | - | - | - | - | - | - |
| 413800 | P | GENINI 37-1X | - | - | 11,317 | 2,169 | 9,148 | 0.00000000 | - | - | - | - | - | 2,169 | - |
| 414000 | P | GENINI 38-1 | - | - | 1,290 | 418 | 871 | 0.00000000 | - | - | - | - | - | 418 | - |
| 414200 | P | GIBSON 1 | - | - | 25,884 | 10,485 | 15,398 | 0.00000000 | - | - | - | - | - | 10,485 | - |
| 414400 | P | GOLDSMITH -CUMMINS DEEP | - | - | 19,168 | 13,685 | 5,482 | 0.00000000 | - | - | - | - | - | 13,685 | - |
| 414401 | P | GCDU 389 (GOLDSMITH-CUMMINS) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 414402 | P | GCDU 392 (GOLDSMITH-CUMMINS) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 414600 | P | GRAHAM 471 #1 | - | - | 2,204 | 1,143 | 1,061 | 0.00000000 | - | - | - | - | - | 1,143 | - |
| 414800 | P | HNG FEE 57 2 | - | - | (3,444) | - | (3,444) | 0.00000000 | - | - | - | - | - | - | - |
| 415000 | P | O HAYS 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 415200 | P | HENDERSON 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 415400 | P | HESTER, CARL T 1 | - | - | 49,922 | 17,980 | 31,943 | 0.00000000 | - | - | - | - | - | 17,980 | - |
| 415600 | P | HINTON-WRIGHT UNIT | - | - | 2,671 | 2,027 | 644 | 0.00000000 | - | - | - | - | - | 2,027 | - |
| 415800 | P | HUFF UNIT 1 | - | - | 57,608 | 34,394 | 23,214 | 0.00000000 | - | - | - | - | - | 34,394 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 416000 | P I R T STATE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 416200 | P INGRAM 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 416400 | P INGRAM 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 416600 | P JOHNSTON, CLAY A 1, 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 416800 | P JONES OIL UNIT (NOT CANAAN'S) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417000 | P KELLISON UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417200 | P WILLIAM H LANE GAS UNIT 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417400 | P LASATER, R M  1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417600 | P LOCKRIDGE, I P 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417800 | P LONG, ELL 12 & 13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417801 | P LONG, ELL 12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417802 | P LONG, ELL 13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 418400 | P MAHLER 1-107 & MAHLER 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 418401 | P MAHLER 1-107 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 418402 | P MAHLER 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 418600 | P MARLO-CONNELL 1,4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 418800 | P MARY JANE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 419000 | P MCALISTER -F- | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 419200 | P MCALISTER, O H -A- | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 419400 | P MCALISTER OH  C2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 419600 | P MCENTIRE  C 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 419800 | P MORRISON, H B 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 420000 | P MUELLER, LORENZ 1A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 420200 | P MYRTLE D (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 420400 | P NANCY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 420600 | P NEAL 38-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 420800 | P NEEL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 421000 | P NEEL UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 421200 | P NORTH MINERAL COMPRESSOR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 421400 | P ORTIZ 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 421600 | P PALMER, J M SHALLOW | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 421800 | P PINCHBACK C 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 422000 | P PITTMAN, E N  (GAS UNIT 2 1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 422200 | P PRESTRIDGE 1 (BPO) N/C W/O | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 422400 | P PRUITT GAS UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 422600 | P RASOR, J F 1-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 422800 | P REKLAW GAS UNIT 3-3 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 423000 | P REUTER 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 423200 | P RHONDA -K- | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 423400 | P ROLAND, ARTHUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 423600 | P ROMONE UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 423800 | P PEARL RUSHING | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 424000 | P SEARCY, W. D. GU #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 424200 | P SEARCY GAS UNIT 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 424400 | P SEARCY GAS UNIT 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 424600 | P SEARCY GAS UNIT 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 424800 | P SEARCY GAS UNIT 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425000 | P SEARCY GAS UNIT 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425200 | P SEARCY GAS UNIT 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425400 | P SEARCY GAS UNIT 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425600 | P SEARCY GAS UNIT 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425700 | P SEARCY GAS UNIT 11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 425800 | P SHAMBURGER LAKE UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 426000 | P SMITH B-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 426200 | P SORGE B-1 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 426400 | P SOUTH TX CHILDRENS HOME 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 426600 | P SOUTH TX CHILDRENS HOME 2 N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 426800 | P SOUTH TX SCRUBBER (FACILITY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427000 | P SOUTHERN UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427200 | P SPARKMAN, PORTER 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427400 | P PORTER SPARKMAN SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427600 | P SUGG, ELA C 1, 2, 3, 4, 5 & 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427601 | P SUGG, ELLA C 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427602 | P SUGG, ELLA C 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427603 | P SUGG, ELLA C 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427604 | P SUGG, ELLA 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427605 | P SUGG, ELLA C 5 & 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 427800 | P TAYLOR, D R  HEIRS 1 GAS UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428000 | P STATE OF TEXAS DP | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428001 | P STATE OF TEXAS DP 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428002 | P STATE OF TEXAS DP 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428003 | P STATE OF TEXAS DP 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428200 | P TEXAS COMPANY UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428400 | P TRIPPET, HH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428600 | P TUBB, J B 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 428800 | P UNIVERSITY A33 & B33  (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 429000 | P UNIVERSITY 13-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 416000 | P I R T STATE 1 | - | - | 5,366 | 1,306 | 4,061 | 0.0000000 | - | - | - | - | - | 1,306 | - |
| 416200 | P INGRAM 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 416400 | P INGRAM 2 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 416600 | P JOHNSTON, CLAY A 1, 2 | - | - | 1,645 | 758 | 887 | 0.0000000 | - | - | - | - | - | 758 | - |
| 416800 | P JONES OIL UNIT (NOT CANAAN'S) | - | - | 17,263 | - | 17,263 | 0.0000000 | - | - | - | - | - | - | - |
| 417000 | P KELLISON UNIT 1 | - | - | (5) | - | (5) | 0.0000000 | - | - | - | - | - | - | - |
| 417200 | P WILLIAM H LANE GAS UNIT 3 | - | - | (52) | 80 | (132) | 0.0000000 | - | - | - | - | - | 80 | - |
| 417400 | P LASATER, R M 1 | - | - | 7,582 | 2,064 | 5,518 | 0.0000000 | - | - | - | - | - | 2,064 | - |
| 417600 | P LOCKRIDGE, I P 1 | - | - | 64,033 | 19,469 | 44,564 | 0.0000000 | - | - | - | - | - | 19,469 | - |
| 417800 | P LONG, ELL 12 & 13 | - | - | (25) | - | (25) | 0.0000000 | - | - | - | - | - | - | - |
| 417801 | P LONG, ELL 12 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 417802 | P LONG, ELL 13 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 418400 | P MAHLER 1-107 & MAHLER 2 | - | - | (273) | - | (273) | 0.0000000 | - | - | - | - | - | - | - |
| 418401 | P MAHLER 1-107 | - | - | (310) | - | (310) | 0.0000000 | - | - | - | - | - | - | - |
| 418402 | P MAHLER 2 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 418600 | P MARLO-CONNELL 1,4 | - | - | (1,654) | - | (1,654) | 0.0000000 | - | - | - | - | - | - | - |
| 418800 | P MARY JANE 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 419000 | P MCALISTER -F- | - | - | 934 | 338 | 596 | 0.0000000 | - | - | - | - | - | 338 | - |
| 419200 | P MCALISTER, O H -A- | - | - | 2,156 | 164 | 1,992 | 0.0000000 | - | - | - | - | - | 164 | - |
| 419400 | P MCALISTER OH C2 | - | - | (1,529) | - | (1,529) | 0.0000000 | - | - | - | - | - | - | - |
| 419600 | P MCENTIRE C 1 | - | - | 7,645 | 371 | 7,274 | 0.0000000 | - | - | - | - | - | 371 | - |
| 419800 | P MORRISON, H B 1 | - | - | 70,343 | 16,571 | 53,771 | 0.0000000 | - | - | - | - | - | 16,571 | - |
| 420000 | P MUELLER, LORENZ 1A | - | - | 4,802 | 2,500 | 2,301 | 0.0000000 | - | - | - | - | - | 2,500 | - |
| 420200 | P MYRTLE G (APO) | - | - | 79 | - | 79 | 0.0000000 | - | - | - | - | - | - | - |
| 420400 | P NANCY | - | - | 13,876 | 13,498 | 378 | 0.0000000 | - | - | - | - | - | 13,498 | - |
| 420600 | P NEAL 38-1 | - | - | 183 | 364 | (181) | 0.0000000 | - | - | - | - | - | 364 | - |
| 420800 | P NEEL | - | - | 55,879 | 12,840 | 43,039 | 0.0000000 | - | - | - | - | - | 12,840 | - |
| 421000 | P NEEL UNIT 1 | - | - | 5 | - | 5 | 0.0000000 | - | - | - | - | - | - | - |
| 421200 | P NORTH MINERAL COMPRESSOR | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 421400 | P ORTIZ 1 | - | - | 69,560 | 34,813 | 34,747 | 0.0000000 | - | - | - | - | - | 34,813 | - |
| 421600 | P PALMER, J M SHALLOW | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 421800 | P PINCHBACK C 1 | - | - | 12,762 | 9,485 | 3,277 | 0.0000000 | - | - | - | - | - | 9,485 | - |
| 422000 | P PITTMAN, E N (GAS UNIT 2 1) | - | - | 18,395 | 2,280 | 16,116 | 0.0000000 | - | - | - | - | - | 2,280 | - |
| 422200 | P PRESTRIDGE 1 (BPO) N/C W/O | - | - | (4,818) | 71 | (4,889) | 0.0000000 | - | - | - | - | - | 71 | - |
| 422400 | P PRUITT GAS UNIT 1 | - | - | (4,997) | - | (4,997) | 0.0000000 | - | - | - | - | - | - | - |
| 422600 | P RASOR, J F 1-10 | - | - | 4,768 | 3,892 | 875 | 0.0000000 | - | - | - | - | - | 3,892 | - |
| 422800 | P REKLAW GAS UNIT 3-3 BPO N/C | - | - | 5 | - | 5 | 0.0000000 | - | - | - | - | - | - | - |
| 423000 | P REUTER 1 | - | - | 7,730 | 3,383 | 4,347 | 0.0000000 | - | - | - | - | - | 3,383 | - |
| 423200 | P RHONDA -K- | - | - | 35,931 | 14,421 | 21,510 | 0.0000000 | - | - | - | - | - | 14,421 | - |
| 423400 | P ROLAND, ARTHUR | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 423600 | P ROMONE UNIT 1 | - | - | 4,466 | 925 | 3,541 | 0.0000000 | - | - | - | - | - | 925 | - |
| 423800 | P PEARL RUSHING | - | - | 38,238 | 6,697 | 31,541 | 0.0000000 | - | - | - | - | - | 6,697 | - |
| 424000 | P SEARCY, W. D. GU #1 | - | - | 73,876 | 26,924 | 46,952 | 0.0000000 | - | - | - | - | - | 26,924 | - |
| 424200 | P SEARCY GAS UNIT 2 | - | - | 24,522 | 4,507 | 20,015 | 0.0000000 | - | - | - | - | - | 4,507 | - |
| 424400 | P SEARCY GAS UNIT 3 | - | - | 19,111 | 4,213 | 14,898 | 0.0000000 | - | - | - | - | - | 4,213 | - |
| 424600 | P SEARCY GAS UNIT 4 | - | - | 18,082 | 6,112 | 11,970 | 0.0000000 | - | - | - | - | - | 6,112 | - |
| 424800 | P SEARCY GAS UNIT 5 | - | - | 28,566 | 6,034 | 22,532 | 0.0000000 | - | - | - | - | - | 6,034 | - |
| 425000 | P SEARCY GAS UNIT 6 | - | - | 21,153 | 3,070 | 18,083 | 0.0000000 | - | - | - | - | - | 3,070 | - |
| 425200 | P SEARCY GAS UNIT 7 | - | - | 14,955 | 6,769 | 8,186 | 0.0000000 | - | - | - | - | - | 6,769 | - |
| 425400 | P SEARCY GAS UNIT 8 | - | - | 23,411 | 7,016 | 16,395 | 0.0000000 | - | - | - | - | - | 7,016 | - |
| 425600 | P SEARCY GAS UNIT 9 | - | - | 45,554 | 16,008 | 29,546 | 0.0000000 | - | - | - | - | - | 16,008 | - |
| 425700 | P SEARCY GAS UNIT 11 | - | - | (29,415) | - | (29,415) | 0.0000000 | - | - | - | - | - | - | - |
| 425800 | P SHAMBURGER LAKE UNIT | - | - | (8,534) | 5,008 | (13,543) | 0.0000000 | - | - | - | - | - | 5,008 | - |
| 426000 | P SMITH B-1 | - | - | (3,054) | - | (3,054) | 0.0000000 | - | - | - | - | - | - | - |
| 426200 | P SORGE B-1 BPO N/C | - | - | (1,840) | - | (1,840) | 0.0000000 | - | - | - | - | - | - | - |
| 426400 | P SOUTH TX CHILDRENS HOME 1 | - | - | 252 | - | 252 | 0.0000000 | - | - | - | - | - | - | - |
| 426600 | P SOUTH TX CHILDRENS HOME 2 N/C | - | - | 299 | - | 299 | 0.0000000 | - | - | - | - | - | - | - |
| 426800 | P SOUTH TX SCRUBBER (FACILITY) | - | - | 38 | - | 38 | 0.0000000 | - | - | - | - | - | - | - |
| 427000 | P SOUTHERN UNIT | - | - | (656) | 356 | (1,012) | 0.0000000 | - | - | - | - | - | 356 | - |
| 427200 | P SPARKMAN, PORTER 1 | - | - | 136 | 130 | 6 | 0.0000000 | - | - | - | - | - | 130 | - |
| 427400 | P PORTER SPARKMAN SWD | - | - | 293 | - | 293 | 0.0000000 | - | - | - | - | - | - | - |
| 427600 | P SUGG, ELA C 1, 2, 3, 4, 5 & 6 | - | - | (22,305) | 1,869 | (24,174) | 0.0000000 | - | - | - | - | - | 1,869 | - |
| 427601 | P SUGG, ELA C 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 427602 | P SUGG, ELA C 2 | - | - | 200 | 192 | 8 | 0.0000000 | - | - | - | - | - | 192 | - |
| 427603 | P SUGG, ELA C 3 | - | - | (313) | - | (313) | 0.0000000 | - | - | - | - | - | - | - |
| 427604 | P SUGG, ELA 4 | - | - | (54) | - | (54) | 0.0000000 | - | - | - | - | - | - | - |
| 427605 | P SUGG, ELA C 5 & 6 | - | - | 1,582 | 1,172 | 410 | 0.0000000 | - | - | - | - | - | 1,172 | - |
| 427800 | P TAYLOR, D R. HEIRS 1 GAS UNIT | - | - | 1,020 | - | 1,020 | 0.0000000 | - | - | - | - | - | - | - |
| 428000 | P STATE OF TEXAS DP | - | - | (1,363) | 418 | (1,781) | 0.0000000 | - | - | - | - | - | 418 | - |
| 428001 | P STATE OF TEXAS DP 3 | - | - | 30,278 | 29,597 | 680 | 0.0000000 | - | - | - | - | - | 29,597 | - |
| 428002 | P STATE OF TEXAS DP 4 | - | - | 15,500 | 15,094 | 406 | 0.0000000 | - | - | - | - | - | 15,094 | - |
| 428003 | P STATE OF TEXAS DP 5 | - | - | 609 | 176 | 433 | 0.0000000 | - | - | - | - | - | 176 | - |
| 428200 | P TEXAS COMPANY UNIT | - | - | 16,318 | 902 | 15,415 | 0.0000000 | - | - | - | - | - | 902 | - |
| 428400 | P TRIPPET, HH | - | - | (7,041) | 24 | (7,065) | 0.0000000 | - | - | - | - | - | 24 | - |
| 428600 | P TUBB, J B 2 | - | - | 2,178 | 4,017 | (1,839) | 0.0000000 | - | - | - | - | - | 4,017 | - |
| 428800 | P UNIVERSITY A33 & B33 (P&A) | - | - | 16 | - | 16 | 0.0000000 | - | - | - | - | - | - | - |
| 429000 | P UNIVERSITY 13-1 | - | - | 19,745 | 9,027 | 10,718 | 0.0000000 | - | - | - | - | - | 9,027 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 429200 | P UNIVERSITY - 24-1 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 429400 | P PHILLIPS UNIVERSITY 28-B 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 429600 | P UNIVERSITY 29-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 429800 | P UNIVERSITY 29-B 2 & 3 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 430000 | P UNIVERSITY A 1 THRU 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 430200 | P UNIVERSITY C 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 430400 | P UNIVERSITY C 18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 430600 | P UNIVERSITY C 147 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 430800 | P UNIVERSITY C 163 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 431000 | P UNIVERSITY 175 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 431200 | P UNIVERSITY H2, H3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 431400 | P UNIVERSITY L 1 & 2 (INACTIVE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 431600 | P UNIVERSITY LANDRUM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 431800 | P WALTON 1, 2, 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 432000 | P WARE, GW D-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 432200 | P WEISSE ET AL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 432400 | P WIMBERLY-BRYAN 3 BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 432600 | P WINTERBOTHAM 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433000 | P WINTERBOTHAM B 3-3, 4-3, 5-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433001 | P WINTERBOTHAM B 3-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433002 | P WINTERBOTHAM B 4-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433003 | P WINTERBOTHAM B 5-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433200 | P WINTERBOTHAM C 2-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433400 | P WINTERBOTHAM D 2-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433600 | P WRIGHT MATERIALS INC UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433800 | P XIT UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434000 | P ZYBACH 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434200 | P EDNA UNIT 1-H (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434400 | P COCKE & GOODRICH UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434600 | P CEDAR SPRINGS GAS UNIT 5-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434800 | P CONNELL C SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 435000 | P BIG JIM BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 435200 | P SAYLORS, MAUDE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 435400 | P CULLEN EST 2 W3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 435600 | P CULLEN 2A BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 435800 | P CULLEN UNIT 5 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436000 | P CULLEN UNIT 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436100 | P WADI FEDERAL 9-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436200 | P WALKER 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436400 | P CULLEN UNIT 2-4 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436600 | P WALKER 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 436800 | P WALKER 2 SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437000 | P SPEAKS AREA PIPELINE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437200 | P SPEAKS AREA FACILITIES | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437400 | P CROCKETT A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437600 | P CROCKETT A 16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437800 | P CROCKETT A 2R | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 438400 | P PEDEN, J A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 438600 | P PEDEN, J A 'B' | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 438800 | P HOLLY #3 (AKA M E HOLLEY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 439000 | P CROCKETT STATE LEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 439200 | P COX G-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 439400 | P ISSAC ARNOLD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 439600 | P CONOCO WRIGHT MTRLS INC 1 N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 439800 | P FROMME, ED ET AL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 440000 | P FROMME SECTION 106 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 440200 | P MARRS MCLEAN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 440400 | P WESTLAND-MONCRIEF UT SUMRY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 440600 | P FORREST AVANT 34-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 440800 | P FORREST AVANT 40-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 441000 | P NELL HARRISON 14-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 441200 | P NELL HARRISON 26-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 441400 | P NELL HARRISON 28-1A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 441600 | P SHOWMAN, EMMA 23 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 441800 | P COX F-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 442000 | P LOVELADY-COX 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 442200 | P WARE 57-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 442400 | P SHINER HEIRS 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 442600 | P WALDEN, R C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 442800 | P THOMPSON-SAWER PUBLIC LIB 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 443000 | P CHANCE HEIRS BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 443200 | P NEAL, J M ESTATE 1 SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 443400 | P ADAMS, H K | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 443600 | P W J MCMINN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 443800 | P GENINI 38-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 444000 | P BEAN 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 444400 | P TXL SOUTH UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Excess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 429200 | P | UNIVERSITY - 24-1 (P&A) | - | - | 5 | - | 5 | 0.0000000 | - | - | - | - | - | - | - |
| 429400 | P | PHILLIPS UNIVERSITY 26-B 5 | - | - | (26,846) | 59 | (26,905) | 0.0000000 | - | - | - | - | - | 59 | - |
| 429600 | P | UNIVERSITY 29-2 | - | - | (874) | - | (874) | 0.0000000 | - | - | - | - | - | - | - |
| 429800 | P | UNIVERSITY 29-B 2 & 3 (P&A) | - | - | 5 | - | 5 | 0.0000000 | - | - | - | - | - | - | - |
| 430000 | P | UNIVERSITY A 1 THRU 7 | - | - | 7,742 | 5,817 | 1,925 | 0.0000000 | - | - | - | - | - | 5,817 | - |
| 430200 | P | UNIVERSITY C 10 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 430400 | P | UNIVERSITY C 18 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 430600 | P | UNIVERSITY C 147 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 430800 | P | UNIVERSITY C 163 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 431000 | P | UNIVERSITY C 175 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 431200 | P | UNIVERSITY H2, H3 | - | - | 4,308 | 390 | 3,918 | 0.0000000 | - | - | - | - | - | 390 | - |
| 431400 | P | UNIVERSITY L 1 & 2 (INACTIVE) | - | - | 91 | 13 | 78 | 0.0000000 | - | - | - | - | - | 13 | - |
| 431600 | P | UNIVERSITY LANDRUM | - | - | (9,019) | 10,335 | (19,354) | 0.0000000 | - | - | - | - | - | 10,335 | - |
| 431800 | P | WALTON 1, 2, 3 | - | - | (12,500) | 852 | (13,351) | 0.0000000 | - | - | - | - | - | 852 | - |
| 432000 | P | WARE, GW D-1 | - | - | 73,786 | 25,644 | 48,142 | 0.0000000 | - | - | - | - | - | 25,644 | - |
| 432200 | P | WEISSE ET AL 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 432400 | P | WIMBERLY-BRYAN 3 BPO N/C | - | - | 13,295 | 1,076 | 12,218 | 0.0000000 | - | - | - | - | - | 1,076 | - |
| 432600 | P | WINTERBOTHAM 1-3 | - | - | 11,756 | 3,098 | 8,657 | 0.0000000 | - | - | - | - | - | 3,098 | - |
| 433000 | P | WINTERBOTHAM B 3-3, 4-3, 5-3 | - | - | 3,190 | 4,265 | (1,075) | 0.0000000 | - | - | - | - | - | 4,265 | - |
| 433001 | P | WINTERBOTHAM B 3-3 | - | - | (254) | - | (254) | 0.0000000 | - | - | - | - | - | - | - |
| 433002 | P | WINTERBOTHAM B 4-3 | - | - | (44) | - | (44) | 0.0000000 | - | - | - | - | - | - | - |
| 433003 | P | WINTERBOTHAM B 5-3 | - | - | 0 | - | 0 | 0.0000000 | - | - | - | - | - | - | - |
| 433200 | P | WINTERBOTHAM C 2-1 | - | - | 193 | 187 | 6 | 0.0000000 | - | - | - | - | - | 187 | - |
| 433400 | P | WINTERBOTHAM D 2-2 | - | - | 58 | - | 58 | 0.0000000 | - | - | - | - | - | - | - |
| 433600 | P | WRIGHT MATERIALS INC UNIT 1 | - | - | (20,119) | - | (20,119) | 0.0000000 | - | - | - | - | - | - | - |
| 433800 | P | XIT UNIT | - | - | (8,777) | 13,854 | (22,631) | 0.0000000 | - | - | - | - | - | 13,854 | - |
| 434000 | P | ZYBACH 1 | - | - | 5,484 | 1,674 | 3,810 | 0.0000000 | - | - | - | - | - | 1,674 | - |
| 434200 | P | EDNA UNIT 1-H (BPO) | - | - | 8,788 | 2,025 | 6,763 | 0.0000000 | - | - | - | - | - | 2,025 | - |
| 434400 | P | COCKE & GOODRICH UNIT 1 | - | - | 296,553 | 100,210 | 196,343 | 0.0000000 | - | - | - | - | - | 100,210 | - |
| 434600 | P | CEDAR SPRINGS GAS UNIT 5-2 | - | - | 14,479 | 18,462 | (3,982) | 0.0000000 | - | - | - | - | - | 18,462 | - |
| 434800 | P | CONNELL C SWD | - | - | (170) | - | (170) | 0.0000000 | - | - | - | - | - | - | - |
| 435000 | P | BIG JIM BPO N/C | - | - | (993) | - | (993) | 0.0000000 | - | - | - | - | - | - | - |
| 435200 | P | SAYLORS, MAUDE | - | - | (6,532) | 3,387 | (9,919) | 0.0000000 | - | - | - | - | - | 3,387 | - |
| 435400 | P | CULLEN EST 2 W3 | - | - | (138) | - | (138) | 0.0000000 | - | - | - | - | - | - | - |
| 435600 | P | CULLEN 2A BPO | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 435800 | P | CULLEN UNIT 5 (P&A) | - | - | (1,009) | - | (1,009) | 0.0000000 | - | - | - | - | - | - | - |
| 436000 | P | CULLEN UNIT 1-3 | - | - | 74,236 | 43,094 | 31,142 | 0.0000000 | - | - | - | - | - | 43,094 | - |
| 436100 | P | WADI FEDERAL 9-1 | - | - | (912) | - | (912) | 0.0000000 | - | - | - | - | - | - | - |
| 436200 | P | WALKER 1 | - | - | (411) | 228 | (639) | 0.0000000 | - | - | - | - | - | 228 | - |
| 436400 | P | CULLEN UNIT 2-4 (APO) | - | - | 65,032 | 62,472 | 2,560 | 0.0000000 | - | - | - | - | - | 62,472 | - |
| 436600 | P | WALKER 4 | - | - | 253 | 1,621 | (1,368) | 0.0000000 | - | - | - | - | - | 1,621 | - |
| 436800 | P | WALKER 2 SWD | - | - | 47 | - | 47 | 0.0000000 | - | - | - | - | - | - | - |
| 437000 | P | SPEAKS AREA PIPELINE | - | - | 400 | 400 | - | 0.0000000 | - | - | - | - | - | 400 | - |
| 437200 | P | SPEAKS AREA FACILITIES | - | - | (2) | - | (2) | 0.0000000 | - | - | - | - | - | - | - |
| 437400 | P | CROCKETT 8 | - | - | 30,325 | 27,938 | 2,386 | 0.0000000 | - | - | - | - | - | 27,938 | - |
| 437600 | P | CROCKETT A 16 | - | - | 4,900 | 408 | 4,492 | 0.0000000 | - | - | - | - | - | 408 | - |
| 437800 | P | CROCKETT A 2R | - | - | 26,581 | 7,574 | 19,007 | 0.0000000 | - | - | - | - | - | 7,574 | - |
| 438400 | P | PEDEN, J A | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 438600 | P | PEDEN, J A 'B' | - | - | 4 | - | 4 | 0.0000000 | - | - | - | - | - | - | - |
| 438800 | P | HOLLY #3 (AKA M E HOLLEY) | - | - | (18,762) | 12,888 | (31,650) | 0.0000000 | - | - | - | - | - | 12,888 | - |
| 439000 | P | CROCKETT STATE LEASE | - | - | 12,085 | 3,480 | 8,605 | 0.0000000 | - | - | - | - | - | 3,480 | - |
| 439200 | P | COX G-1 | - | - | 260 | 53 | 207 | 0.0000000 | - | - | - | - | - | 53 | - |
| 439400 | P | ISSAC ARNOLD 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 439600 | P | CONOCO WRIGHT MTRLS INC 1 N/C | - | - | 261,008 | - | 261,008 | 0.0000000 | - | - | - | - | - | - | - |
| 439800 | P | FROMME, ED ET AL 2 | - | - | (28,804) | 4,142 | (32,946) | 0.0000000 | - | - | - | - | - | 4,142 | - |
| 440000 | P | FROMME SECTION 106 | - | - | 13,743 | 1,258 | 12,484 | 0.0000000 | - | - | - | - | - | 1,258 | - |
| 440200 | P | MARRS MCLEAN 1 | - | - | 4,527 | 6,387 | (1,859) | 0.0000000 | - | - | - | - | - | 6,387 | - |
| 440400 | P | WESTLAND-MONCRIEF UT SUMRY | - | - | 518,781 | 128,351 | 390,430 | 0.0000000 | - | - | - | - | - | 128,351 | - |
| 440600 | P | FORREST AVANT 34-1 | - | - | 2,090 | 2,227 | (138) | 0.0000000 | - | - | - | - | - | 2,227 | - |
| 440800 | P | FORREST AVANT 40-1 | - | - | 1,667 | 398 | 1,269 | 0.0000000 | - | - | - | - | - | 398 | - |
| 441000 | P | NELL HARRISON 14-1 | - | - | 805 | 110 | 694 | 0.0000000 | - | - | - | - | - | 110 | - |
| 441200 | P | NELL HARRISON 26-1 | - | - | 744 | 98 | 646 | 0.0000000 | - | - | - | - | - | 98 | - |
| 441400 | P | NELL HARRISON 26-1A | - | - | 3,875 | 1,468 | 2,407 | 0.0000000 | - | - | - | - | - | 1,468 | - |
| 441600 | P | SHOWMAN, EMMA 23 1 | - | - | 14,631 | 21,004 | (6,373) | 0.0000000 | - | - | - | - | - | 21,004 | - |
| 441800 | P | COX F-4 | - | - | 1,258 | 3,012 | (1,754) | 0.0000000 | - | - | - | - | - | 3,012 | - |
| 442000 | P | LOVELADY-COX 1 | - | - | 616 | 616 | - | 0.0000000 | - | - | - | - | - | 616 | - |
| 442200 | P | WARE S7-1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 442400 | P | SHINER HEIRS 8 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 442600 | P | WALDEN, R C | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 442800 | P | THOMPSON-SAWER PUBLIC LIB 1 | - | - | 22 | - | 22 | 0.0000000 | - | - | - | - | - | - | - |
| 443000 | P | CHANCE HEIRS BPO N/C | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 443200 | P | NEAL, J M ESTATE 1 SWD | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 443400 | P | ADAMS, H K | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 443600 | P | W J MCMINN 1 | - | - | 6 | - | 6 | 0.0000000 | - | - | - | - | - | - | - |
| 443800 | P | GENINI 38-2 | - | - | 2,360 | 680 | 1,681 | 0.0000000 | - | - | - | - | - | 680 | - |
| 444000 | P | BEAN 2 | - | - | 11,796 | 4,828 | 6,968 | 0.0000000 | - | - | - | - | - | 4,828 | - |
| 444400 | P | TXL SOUTH UNIT | - | - | 37,717 | 14,993 | 22,724 | 0.0000000 | - | - | - | - | - | 14,993 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 444600 | P GENINI 33-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 444800 | P GENINI 37-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 445000 | P GENINI 37-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 445200 | P HENRICH HEIRS 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 445400 | P EDC POWDERHORN RANCH 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 445600 | P C W EDWARDS ET AL (4 WELLS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 445800 | P EVA MAE UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 446000 | P E W HARRIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 446200 | P MOBIL MILLS 40-1-NOT ACQUIRED | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 446400 | P ORSON 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 446600 | P PIKE'S PEAK SYSTEM PIPELINE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 446800 | P FEINBERG | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447000 | P VICKERS-USD 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447200 | P OLMITOS GAS UNIT 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447400 | P NOE, H H | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447600 | P C C NELSON | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447800 | P GENINI 33-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448000 | P GENINI 37-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448200 | P CEDAR SPRINGS GAS UNIT 5-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448400 | P GENINI 33-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448600 | P PITTMAN, MAUDE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448800 | P ESPER DOME LEASE & SEISMIC | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 449000 | P GENINI 33-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 449200 | P GENINI 33-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 449400 | P BRONAUGH 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 449600 | P PENN GRIFFITH GAS SYSTEM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 449800 | P GENINI 37-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 450000 | P BETHEL PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 450200 | P REKLAW GAS UNIT 3-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 450400 | P GENINI 38-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 450600 | P GENINI 38-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 450800 | P GENINI 38-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451000 | P GENINI 37-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451200 | P GENINI 33-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451400 | P HUFF 2-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451600 | P REKLAW GAS UNIT 3-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451800 | P REKLAW GAS UNIT 3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452000 | P GENINI 37-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452200 | P GENINI 38-6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452400 | P HURLEY 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452600 | P REKLAW GAS UNIT 3-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452800 | P REKLAW GAS UNIT 3-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453000 | P OLD OCEAN, NE PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453200 | P TRIPPETT, H H 1-A BPO N/C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453400 | P TAYLOR, D R HEIRS 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453600 | P ALEXANDER RANCH 2-7- PREF RTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453800 | P REKLAW GAS UNIT 3-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454000 | P ATRELLE A 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454200 | P MYRTLE A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454400 | P SOUTH TX CHILDRENS HOME 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454600 | P GENINI 37-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454800 | P GENINI 38-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455000 | P ULRICH NORTH PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455200 | P TAYLOR, D R HEIRS 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455400 | P REKLAW GAS UNIT 3-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455600 | P ESPERSON 766 OFFSET | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455800 | P REKLAW GAS UNIT 3-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 456000 | P BRASHEAR 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 456200 | P REKLAW GAS UNIT 3-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 456400 | P CULLEN 1-F | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 456600 | P TAYLOR, D R HEIRS 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 456800 | P REKLAW GAS UNIT 3-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457000 | P GENINI 38-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457200 | P GENINI 38-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457400 | P GENINI 38-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457600 | P PORTER SPARKMAN 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457800 | P FRANK SMITH LEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458000 | P HESTER, CARL T 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458200 | P GENINI 33-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458400 | P GENINI 33-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458600 | P GENINI 33-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458800 | P BROOKS, ET AL #3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459000 | P TAYLOR, D R HEIRS 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459200 | P PORTER SPARKMAN 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459400 | P LR 88 A #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459600 | P LR 88 B #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459800 | P POWELL, A 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 444600 | P GENINI 33-3 | - | - | 9,061 | 1,946 | 7,115 | 0.00000000 | - | - | - | - | - | 1,946 | - |
| 444800 | P GENINI 37-3 | - | - | 6,426 | 1,769 | 4,657 | 0.00000000 | - | - | - | - | - | 1,769 | - |
| 445000 | P GENINI 37-4 | - | - | 7,403 | 2,227 | 5,176 | 0.00000000 | - | - | - | - | - | 2,227 | - |
| 445200 | P HEINRICH HEIRS 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 445400 | P EDC POWDERHORN RANCH 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 445600 | P C W EDWARDS ET AL (4 WELLS) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 445800 | P EVA MAE UNIT | - | - | 7,639 | 4,216 | 3,423 | 0.00000000 | - | - | - | - | - | 4,216 | - |
| 446000 | P E W HARRIS | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 446200 | P MOBIL MILLS 40-1-NOT ACQUIRED | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 446400 | P ORSON 1 | - | - | (15) | - | (15) | 0.00000000 | - | - | - | - | - | - | - |
| 446600 | P PIKE'S PEAK SYSTEM PIPELINE | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 446800 | P FEINBERG | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 447000 | P VICKERS-LISD 1 | - | - | 6,378 | - | 6,378 | 0.00000000 | - | - | - | - | - | - | - |
| 447200 | P OLMITOS GAS UNIT 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 447400 | P NOE, H H | - | - | (1,568) | 58 | (1,626) | 0.00000000 | - | - | - | - | - | 58 | - |
| 447600 | P C C NELSON | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 447800 | P GENINI 33-5 | - | - | 12,593 | 3,570 | 9,024 | 0.00000000 | - | - | - | - | - | 3,570 | - |
| 448000 | P GENINI 37-5 | - | - | 8,438 | 1,470 | 6,969 | 0.00000000 | - | - | - | - | - | 1,470 | - |
| 448200 | P CEDAR SPRINGS GAS UNIT 5-4 | - | - | 86,672 | 22,731 | 63,941 | 0.00000000 | - | - | - | - | - | 22,731 | - |
| 448400 | P GENINI 33-6 | - | - | 11,023 | 2,813 | 8,210 | 0.00000000 | - | - | - | - | - | 2,813 | - |
| 448600 | P PITTMAN, MAUDE | - | - | 229 | 44 | 185 | 0.00000000 | - | - | - | - | - | 44 | - |
| 448800 | P ESPER DOME LEASE & SEISMIC | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 449000 | P GENINI 33-8 | - | - | 7,634 | 3,339 | 4,295 | 0.00000000 | - | - | - | - | - | 3,339 | - |
| 449200 | P GENINI 33-7 | - | - | 12,233 | 2,751 | 9,483 | 0.00000000 | - | - | - | - | - | 2,751 | - |
| 449400 | P BRONAUGH 1 | - | - | (2,350) | 789 | (3,140) | 0.00000000 | - | - | - | - | - | 789 | - |
| 449600 | P PENN GRIFFITH GAS SYSTEM | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 449800 | P GENINI 37-2 | - | - | 6,141 | 713 | 5,428 | 0.00000000 | - | - | - | - | - | 713 | - |
| 450000 | P BETHEL PROSPECT | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 450200 | P REKLAW GAS UNIT 3-5 | - | - | (1,860) | - | (1,860) | 0.00000000 | - | - | - | - | - | - | - |
| 450400 | P GENINI 38-3 | - | - | 20,245 | 4,992 | 15,253 | 0.00000000 | - | - | - | - | - | 4,992 | - |
| 450600 | P GENINI 38-4 | - | - | 21,527 | 4,650 | 16,876 | 0.00000000 | - | - | - | - | - | 4,650 | - |
| 450800 | P GENINI 38-5 | - | - | 11,329 | 7,336 | 3,993 | 0.00000000 | - | - | - | - | - | 7,336 | - |
| 451000 | P GENINI 37-6 | - | - | 10,569 | 4,982 | 5,587 | 0.00000000 | - | - | - | - | - | 4,982 | - |
| 451200 | P GENINI 33-9 | - | - | 7,396 | 1,999 | 5,396 | 0.00000000 | - | - | - | - | - | 1,999 | - |
| 451400 | P HUFF 2-16 | - | - | 41,410 | 11,989 | 29,421 | 0.00000000 | - | - | - | - | - | 11,989 | - |
| 451600 | P REKLAW GAS UNIT 3-6 | - | - | 11,790 | 13,554 | (1,764) | 0.00000000 | - | - | - | - | - | 13,554 | - |
| 451800 | P REKLAW GAS UNIT 3-4 | - | - | 9,264 | 10,757 | (1,493) | 0.00000000 | - | - | - | - | - | 10,757 | - |
| 452000 | P GENINI 37-7 | - | - | 11,253 | 5,303 | 5,950 | 0.00000000 | - | - | - | - | - | 5,303 | - |
| 452200 | P GENINI 38-6 | - | - | 12,834 | 4,517 | 8,317 | 0.00000000 | - | - | - | - | - | 4,517 | - |
| 452400 | P HURLEY 1 | - | - | 13,603 | 5,452 | 8,151 | 0.00000000 | - | - | - | - | - | 5,452 | - |
| 452600 | P REKLAW GAS UNIT 3-7 | - | - | 42,794 | 44,836 | (2,041) | 0.00000000 | - | - | - | - | - | 44,836 | - |
| 452800 | P REKLAW GAS UNIT 3-8 | - | - | 6,897 | 8,892 | (1,996) | 0.00000000 | - | - | - | - | - | 8,892 | - |
| 453000 | P OLD OCEAN, NE PROSPECT | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 453200 | P TRIPPETT, H H 1-A BPO N/C | - | - | 18,433 | - | 18,433 | 0.00000000 | - | - | - | - | - | - | - |
| 453400 | P TAYLOR, D R HEIRS 4 | - | - | (34,377) | 4,558 | (38,934) | 0.00000000 | - | - | - | - | - | 4,558 | - |
| 453600 | P ALEXANDER RANCH 2-7- PREF RTS | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 453800 | P REKLAW GAS UNIT 3-9 | - | - | 134 | 855 | (721) | 0.00000000 | - | - | - | - | - | 855 | - |
| 454000 | P ATRELLE A 1 | - | - | 5,020 | 1,037 | 3,983 | 0.00000000 | - | - | - | - | - | 1,037 | - |
| 454200 | P MYRTLE A | - | - | 6,992 | 1,433 | 5,559 | 0.00000000 | - | - | - | - | - | 1,433 | - |
| 454400 | P SOUTH TX CHILDRENS HOME 3 | - | - | 21,246 | 17,658 | 3,588 | 0.00000000 | - | - | - | - | - | 17,658 | - |
| 454600 | P GENINI 37-8 | - | - | 3,465 | 1,491 | 1,975 | 0.00000000 | - | - | - | - | - | 1,491 | - |
| 454800 | P GENINI 38-7 | - | - | 5,183 | 1,536 | 3,647 | 0.00000000 | - | - | - | - | - | 1,536 | - |
| 455000 | P ULRICH NORTH PROSPECT | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 455200 | P TAYLOR, D R HEIRS 5 | - | - | 545,747 | 550,367 | (4,620) | 0.00000000 | - | - | - | - | - | 550,367 | - |
| 455400 | P REKLAW GAS UNIT 3-11 | - | - | 29,929 | 24,911 | 5,018 | 0.00000000 | - | - | - | - | - | 24,911 | - |
| 455600 | P ESPERSON 766 OFFSET | - | - | (0) | - | (0) | 0.00000000 | - | - | - | - | - | - | - |
| 455800 | P REKLAW GAS UNIT 3-12 | - | - | 32,540 | 33,343 | (803) | 0.00000000 | - | - | - | - | - | 33,343 | - |
| 456000 | P BRASHEAR 2 | - | - | 32,373 | 9,138 | 23,234 | 0.00000000 | - | - | - | - | - | 9,138 | - |
| 456200 | P REKLAW GAS UNIT 3-14 | - | - | 9,640 | 10,437 | (796) | 0.00000000 | - | - | - | - | - | 10,437 | - |
| 456400 | P CULLEN 1-F | - | - | 7,051 | 2,024 | 5,027 | 0.00000000 | - | - | - | - | - | 2,024 | - |
| 456600 | P TAYLOR, D R HEIRS 6 | - | - | 275,835 | 215,396 | 60,439 | 0.00000000 | - | - | - | - | - | 215,396 | - |
| 456800 | P REKLAW GAS UNIT 3-10 | - | - | 27,040 | 17,195 | 9,845 | 0.00000000 | - | - | - | - | - | 17,195 | - |
| 457000 | P GENINI 38-8 | - | - | 5,689 | 3,184 | 2,505 | 0.00000000 | - | - | - | - | - | 3,184 | - |
| 457200 | P GENINI 38-9 | - | - | 6,543 | 3,160 | 3,383 | 0.00000000 | - | - | - | - | - | 3,160 | - |
| 457400 | P GENINI 38-10 | - | - | 10,877 | 3,506 | 7,371 | 0.00000000 | - | - | - | - | - | 3,506 | - |
| 457600 | P PORTER SPARKMAN 2 | - | - | (215) | - | (215) | 0.00000000 | - | - | - | - | - | - | - |
| 457800 | P FRANK SMITH LEASE | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 458000 | P HESTER, CARL T 2 | - | - | 177 | 231 | (54) | 0.00000000 | - | - | - | - | - | 231 | - |
| 458200 | P GENINI 33-11 | - | - | 5,562 | 1,706 | 3,855 | 0.00000000 | - | - | - | - | - | 1,706 | - |
| 458400 | P GENINI 33-12 | - | - | 7,917 | 3,530 | 4,387 | 0.00000000 | - | - | - | - | - | 3,530 | - |
| 458600 | P GENINI 33-13 | - | - | 4,914 | 1,591 | 3,323 | 0.00000000 | - | - | - | - | - | 1,591 | - |
| 458800 | P BROOKS, ET AL #3 | - | - | 42,439 | 43,117 | (678) | 0.00000000 | - | - | - | - | - | 43,117 | - |
| 459000 | P TAYLOR, D R HEIRS 7 | - | - | 183,163 | 121,189 | 61,974 | 0.00000000 | - | - | - | - | - | 121,189 | - |
| 459200 | P PORTER SPARKMAN 3 | - | - | (286) | - | (286) | 0.00000000 | - | - | - | - | - | - | - |
| 459400 | P LR 88 A #1 | - | - | 5,067 | 2,340 | 2,727 | 0.00000000 | - | - | - | - | - | 2,340 | - |
| 459600 | P LR 88 B #1 | - | - | (453) | 3 | (456) | 0.00000000 | - | - | - | - | - | 3 | - |
| 459800 | P POWELL, A 2 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 460000 | P HUFF 4-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 460200 | P PINE RIDGE PROSPECT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 460400 | P GENINI 37-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 460600 | P GENINI 37-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 460800 | P GENINI 38-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 461000 | P GENINI 38-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 461200 | P MYRTLE C | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 461400 | P ESPERSON 63 OFFSET | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 461800 | P LR 88 C #1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462000 | P SOUTH TX CHILDRENS HOME 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462200 | P HUFF 3-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462400 | P LR 88 C #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462700 | P BOAL 1-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462800 | P KINCAD 10-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462900 | P MCENTIRE C 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463000 | P EAVES-SARTWELLE 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463200 | P MGL-QUINN 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463400 | P PILGREEN 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463600 | P SW SPEAKS SWD | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463800 | P ZALMAN 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 464000 | P JOHNSON, ALICE-GAS UNIT 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 464200 | P PILGREEN 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 464400 | P DAVIS, R F 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 464800 | P FEDERAL 17-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465000 | P FEDERAL 21-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465200 | P FEDERAL 23-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465400 | P FEDERAL 31-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465600 | P FEDERAL 34-31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465800 | P FEDERAL 43-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466000 | P USA WILSON 33-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466400 | P BUFFALO UT (LAKE CREEK WELLS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466401 | P LAKE CREEK 1 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466402 | P LAKE CREEK 2 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466403 | P LAKE CREEK 3 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466404 | P LAKE CREEK 4 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466405 | P LAKE CREEK 5 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466410 | P LAKE CREEK 10 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466411 | P LAKE CREEK 11 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466412 | P LAKE CREEK 12 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466414 | P LAKE CREEK 14 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466415 | P LAKE CREEK 15 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466418 | P LAKE CREEK 18 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466419 | P LAKE CREEK 19 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466420 | P LAKE CREEK 20 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466421 | P LAKE CREEK 21 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466424 | P LAKE CREEK 24 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466425 | P LAKE CREEK 25 (BUFFALO UT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466600 | P BUIE FEDERAL 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466800 | P BUIE FEDERAL 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467000 | P DALY 21-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467200 | P INDIAN CREEK UNIT, NORTH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467400 | P MUMPER JAMISON PRONG 16-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467600 | P PLAYA UT 2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467800 | P POWELL, SOUTH 1-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468000 | P USA FEDERAL 27-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468200 | P LANDER SUMMARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468400 | P ADON NORTH UNIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468401 | P FRYE 1 (ADON, N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468402 | P ORCHID 1-13 (ADON N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468403 | P FRYE 2 (ADON, N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468404 | P FRYE 3 (W-3) (ADON, N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468405 | P ARNU 1 (W-1) (ADON, N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468406 | P ARNU WSW (WS-1) (ADON, N UNIT) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468600 | P CLABAUGH 8-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468800 | P CLABAUGH 14-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469000 | P CLABAUGH 14-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469200 | P CLABAUGH 13-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469400 | P CLABAUGH 15-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469600 | P LINNY 6-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469800 | P STATE 2-16 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470000 | P STATE 7-16 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470200 | P STATE 9-16 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470400 | P STATE 11-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470600 | P STATE 12-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470800 | P STATE 13-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 471000 | P STATE 14-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 471200 | P STATE 16-16 (P&A) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 460000 | P HUFF 4-16 | - | - | 111,373 | 54,925 | 56,447 | 0.00000000 | - | - | - | - | - | 54,925 | - |
| 460200 | P PINE RIDGE PROSPECT | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 460400 | P GENINI 37-9 | - | - | 19,143 | 4,710 | 14,433 | 0.00000000 | - | - | - | - | - | 4,710 | - |
| 460600 | P GENINI 37-11 | - | - | 7,025 | 2,071 | 4,954 | 0.00000000 | - | - | - | - | - | 2,071 | - |
| 460800 | P GENINI 38-11 | - | - | 13,647 | 3,801 | 9,846 | 0.00000000 | - | - | - | - | - | 3,801 | - |
| 461000 | P GENINI 38-12 | - | - | 8,572 | 2,983 | 5,589 | 0.00000000 | - | - | - | - | - | 2,983 | - |
| 461200 | P MYRTLE C | - | - | 3,060 | 709 | 2,351 | 0.00000000 | - | - | - | - | - | 709 | - |
| 461400 | P ESPERSON 63 OFFSET | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 461800 | P LR 88 C #1 | - | - | 3,155 | 4,399 | (1,243) | 0.00000000 | - | - | - | - | - | 4,399 | - |
| 462000 | P SOUTH TX CHILDRENS HOME 4 | - | - | 16,055 | 4,509 | 11,546 | 0.00000000 | - | - | - | - | - | 4,509 | - |
| 462200 | P HUFF 3-16 | - | - | 90,279 | 50,390 | 39,889 | 0.00000000 | - | - | - | - | - | 50,390 | - |
| 462400 | P LR 88 C #2 | - | - | (570) | 804 | (1,374) | 0.00000000 | - | - | - | - | - | 804 | - |
| 462700 | P BOAL 1-14 | - | - | (105) | - | (105) | 0.00000000 | - | - | - | - | - | - | - |
| 462800 | P KINCAID 10-11 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 462900 | P MCENTIRE C 2 | - | - | (472) | - | (472) | 0.00000000 | - | - | - | - | - | - | - |
| 463000 | P EAVES-SARTIWELLE 1 | - | - | 816 | - | 816 | 0.00000000 | - | - | - | - | - | - | - |
| 463200 | P MGL-QUINN 7 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 463400 | P PILGREEN 1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 463600 | P SW SPEAKS SWD | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 463800 | P ZALMAN 3 | - | - | (682) | - | (682) | 0.00000000 | - | - | - | - | - | - | - |
| 464000 | P JOHNSON, ALICE-GAS UNIT 2 | - | - | 86,162 | 86,234 | (72) | 0.00000000 | - | - | - | - | - | 86,234 | - |
| 464200 | P PILGREEN 10 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 464400 | P DAVIS, R F 3 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 464800 | P FEDERAL 17-8 | - | - | 11,553 | 4,302 | 7,251 | 0.00000000 | - | - | - | - | - | 4,302 | - |
| 465000 | P FEDERAL 21-7 | - | - | 12,541 | 7,591 | 4,950 | 0.00000000 | - | - | - | - | - | 7,591 | - |
| 465200 | P FEDERAL 23-1 | - | - | (160) | 766 | (926) | 0.00000000 | - | - | - | - | - | 766 | - |
| 465400 | P FEDERAL 35-1 | - | - | 4,697 | 841 | 3,857 | 0.00000000 | - | - | - | - | - | 841 | - |
| 465600 | P FEDERAL 34-31 | - | - | 5,214 | 6,073 | (858) | 0.00000000 | - | - | - | - | - | 6,073 | - |
| 465800 | P FEDERAL 43-7 | - | - | 14,083 | 6,828 | 7,255 | 0.00000000 | - | - | - | - | - | 6,828 | - |
| 466000 | P USA WILSON 33-15 | - | - | 7,596 | 6,210 | 1,386 | 0.00000000 | - | - | - | - | - | 6,210 | - |
| 466400 | P BUFFALO UT (LAKE CREEK WELLS) | - | - | (46,206) | 9,839 | (56,045) | 0.00000000 | - | - | - | - | - | 9,839 | - |
| 466401 | P LAKE CREEK 1 (BUFFALO UT) | - | - | (292) | - | (292) | 0.00000000 | - | - | - | - | - | - | - |
| 466402 | P LAKE CREEK 2 (BUFFALO UT) | - | - | (300) | - | (300) | 0.00000000 | - | - | - | - | - | - | - |
| 466403 | P LAKE CREEK 3 (BUFFALO UT) | - | - | (322) | - | (322) | 0.00000000 | - | - | - | - | - | - | - |
| 466404 | P LAKE CREEK 4 (BUFFALO UT) | - | - | (1,897) | - | (1,897) | 0.00000000 | - | - | - | - | - | - | - |
| 466405 | P LAKE CREEK 5 (BUFFALO UT) | - | - | 66 | - | 66 | 0.00000000 | - | - | - | - | - | - | - |
| 466410 | P LAKE CREEK 10 (BUFFALO UT) | - | - | (315) | - | (315) | 0.00000000 | - | - | - | - | - | - | - |
| 466411 | P LAKE CREEK 11 (BUFFALO UT) | - | - | (304) | - | (304) | 0.00000000 | - | - | - | - | - | - | - |
| 466412 | P LAKE CREEK 12 (BUFFALO UT) | - | - | (318) | - | (318) | 0.00000000 | - | - | - | - | - | - | - |
| 466414 | P LAKE CREEK 14 (BUFFALO UT) | - | - | (238) | - | (238) | 0.00000000 | - | - | - | - | - | - | - |
| 466415 | P LAKE CREEK 15 (BUFFALO UT) | - | - | (645) | - | (645) | 0.00000000 | - | - | - | - | - | - | - |
| 466418 | P LAKE CREEK 18 (BUFFALO UT) | - | - | (300) | - | (300) | 0.00000000 | - | - | - | - | - | - | - |
| 466419 | P LAKE CREEK 19 (BUFFALO UT) | - | - | (547) | - | (547) | 0.00000000 | - | - | - | - | - | - | - |
| 466420 | P LAKE CREEK 20 (BUFFALO UT) | - | - | (223) | - | (223) | 0.00000000 | - | - | - | - | - | - | - |
| 466421 | P LAKE CREEK 21 (BUFFALO UT) | - | - | (298) | - | (298) | 0.00000000 | - | - | - | - | - | - | - |
| 466424 | P LAKE CREEK 24 (BUFFALO UT) | - | - | (390) | - | (390) | 0.00000000 | - | - | - | - | - | - | - |
| 466425 | P LAKE CREEK 25 (BUFFALO UT) | - | - | (304) | - | (304) | 0.00000000 | - | - | - | - | - | - | - |
| 466600 | P BUIE FEDERAL 1 | - | - | 8,776 | 3,233 | 5,543 | 0.00000000 | - | - | - | - | - | 3,233 | - |
| 466800 | P BUIE FEDERAL 2 | - | - | 4,192 | 10,287 | (6,095) | 0.00000000 | - | - | - | - | - | 10,287 | - |
| 467000 | P DALY 21-1 | - | - | 8,343 | 2,903 | 5,440 | 0.00000000 | - | - | - | - | - | 2,903 | - |
| 467200 | P INDIAN CREEK UNIT, NORTH | - | - | 1,719 | 37,610 | (35,891) | 0.00000000 | - | - | - | - | - | 37,610 | - |
| 467400 | P MUMPER JAMISON PRONG 16-30 | - | - | 11,847 | 8,801 | 3,046 | 0.00000000 | - | - | - | - | - | 8,801 | - |
| 467600 | P PLAYA UT 2-5 | - | - | 2,100 | - | 2,100 | 0.00000000 | - | - | - | - | - | - | - |
| 467800 | P POWELL, SOUTH 1-13 | - | - | 22,624 | 4,767 | 17,858 | 0.00000000 | - | - | - | - | - | 4,767 | - |
| 468000 | P USA FEDERAL 27-1 | - | - | 4,392 | 3,356 | 1,036 | 0.00000000 | - | - | - | - | - | 3,356 | - |
| 468200 | P LANDER SUMMARY | - | - | 34,982 | 52,341 | (17,359) | 0.00000000 | - | - | - | - | - | 52,341 | - |
| 468400 | P ADON NORTH UNIT | - | - | 17,095 | 1,314 | 15,781 | 0.00000000 | - | - | - | - | - | 1,314 | - |
| 468401 | P FRYE 1 (ADON, N UNIT) | - | - | (75) | - | (75) | 0.00000000 | - | - | - | - | - | - | - |
| 468402 | P ORCHID 1-13 (ADON, N UNIT) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 468403 | P FRYE 2 (ADON, N UNIT) | - | - | (993) | - | (993) | 0.00000000 | - | - | - | - | - | - | - |
| 468404 | P FRYE 3 (W-3) (ADON, N UNIT) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 468405 | P ARNU (W-1) (ADON, N UNIT) | - | - | (4,432) | - | (4,432) | 0.00000000 | - | - | - | - | - | - | - |
| 468406 | P ARNU WSW (W5-1) (ADON, N UNIT) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 468600 | P CLABAUGH 8-8 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 468800 | P CLABAUGH 14-9 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 469000 | P CLABAUGH 14-9 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 469200 | P CLABAUGH 13-10 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 469400 | P CLABAUGH 15-10 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 469600 | P LINNY 6-9 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 469800 | P STATE 2-16 (P&A) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 470000 | P STATE 7-16 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 470200 | P STATE 9-16 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 470400 | P STATE 11-16 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 470600 | P STATE 12-16 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 470800 | P STATE 13-16 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 471000 | P STATE 14-16 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 471200 | P STATE 16-16 (P&A) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 471400 | P | BRENT FEDERAL 11-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 471600 | P | MCCORMICK FED 15-30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 471800 | P | KITTY FEE, NORTH 44-25B BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472000 | P | TWENTY MILE FEE 22-30-5273 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472200 | P | KITTY FEE, NORTH 24-30B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472400 | P | 20 MILE FED N 33-30-AKA KITTY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472600 | P | TWENTY MILE FEE 44-30-5273 CA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472800 | P | LANDER 201 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473100 | P | TWENTY MILE FEE 42-21-5173 CA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473200 | P | TWENTY MILE FEE 42-21-5173 AN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473400 | P | TWENTY MILE FEE 31-21-5173 DN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473600 | P | TWENTY MILE FEE 31-21-5173 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473800 | P | TWENTY MILE FEE 24-30-5273 CA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474000 | P | C K MOYER FEE 31-21M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474200 | P | C K MOYER FEE 42-21M | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474400 | P | TWENTY MILE FEE 22-30-5273 WA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474600 | P | TWENTY MILE FEE 24-30-5273 WA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474800 | P | TWENTY MILE FEE 44-30-5273 WA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475000 | P | KITTY WALL FEE, NORTH 44-25W B | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475200 | P | TWENTY MILE FED 33-30-5273 AN | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475400 | P | KITTY FEE, NORTH 44-30B BPO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475600 | P | TWENTY MILE FEE 24-30-5273 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475800 | P | TWENTY MILE FEE 44-25-5274 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 476000 | P | TWENTY MILE FEE 44-30-5273 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 476200 | P | TWENTY MILE FEE 22-30-5273 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 476400 | P | TWENTY MILE FEE 43-25-5274 CA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 476600 | P | TWENTY MILE FED 11-30-5273 SM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477000 | P | FARISS 2-36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477200 | P | SL 2220 5750 ELOI BAY-57 WELLS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477400 | P | SL 2221 (6450 ELOI BAY) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477600 | P | SL 2221 ELOI BAY (9 WELLS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477800 | P | SL 4039 (6 WELLS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 478000 | P | ADAMS 1-28 (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 478400 | P | BOZARTH, JACK 1-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 478600 | P | BROOKS, ET AL #4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 479000 | P | GORE A-1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 479200 | P | HAINES 5-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 479400 | P | LOVELESS TRUST 1-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 479600 | P | OTIS 14 #2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480000 | P | TACKETT 1-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480200 | P | TAYLOR, D R HEIRS 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480400 | P | TAYLOR, D R HEIRS 9 (APO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480500 | P | PHILLIPS 5-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480600 | P | PHILLIPS 6-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480800 | P | BRUNER 3-33 (NOT PRODUCING) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 481000 | P | EASTERWOOD 2-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 481200 | P | BULL ELK #1 - P&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 481400 | P | BAILEY, JOHN 6-2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 490100 | P | MYERS F-1-21 (BOOCH) | 22,161 | 1,557 | 3,046 | 537 | - | - | 7,535 | 9,487 | 3,324 | 9,487 | 3,324 | - | - | 75,575 |
| 490200 | P | BOOZER 1-22 (BOOCH) | 7,694 | 540 | 2,620 | 193 | - | - | 2,616 | 1,726 | 1,154 | 1,726 | 1,154 | - | - | 46,067 |
| 490300 | P | CAMPBELL 1-4 (BOOCH) | 1,269 | 89 | 2,538 | 30 | - | - | 431 | (1,820) | 190 | - | - | - | - | - |
| 490400 | P | WARD 2-5 (SAVANNA) | 30,154 | 2,118 | 2,619 | 721 | - | - | 10,252 | 14,443 | 4,523 | 14,443 | 4,523 | - | - | 269,578 |
| 490500 | P | ULAN GAS STORAGE | - | - | 4,168 | - | - | - | - | (4,168) | - | - | - | - | - | - |
| 490600 | P | BALLARD 1-8 (BOOCH) | 4,255 | 299 | 2,662 | 100 | - | - | 1,447 | (253) | 638 | - | - | - | - | - |
| 490700 | P | BARNETT 1-9 (BOOCH LOWER) | 7,652 | 538 | 2,620 | 178 | - | - | 2,602 | 1,714 | 1,148 | 1,714 | 1,148 | - | - | 15,487 |
| 490800 | P | WATKINS 1-7 (BOOCH) | 16,792 | 1,181 | 2,619 | 398 | - | - | 5,709 | 6,885 | 2,519 | 6,885 | 2,519 | - | - | 183,696 |
| 490900 | P | CAMPBELL 1-33 (BOOCH) | 571 | 40 | 2,730 | 12 | - | - | 194 | (2,406) | 86 | - | - | - | - | - |
| 491000 | P | BYNUM 1-10 (SAVANNA) | 13,701 | 964 | 3,242 | 314 | - | - | 4,658 | 4,523 | 2,055 | 4,523 | 2,055 | - | - | 82,635 |
| 491100 | P | SMITH A 1-31 (BOOCH) | 7,104 | 500 | 2,394 | 168 | - | - | 2,415 | 1,627 | 1,066 | 1,627 | 1,066 | - | - | 25,255 |
| 491200 | P | WADE 2-10 (BOOCH LOWER) | 38,647 | 2,714 | 2,620 | 923 | - | - | 13,140 | 19,250 | 5,797 | 19,250 | 5,797 | - | - | 621,303 |
| 491300 | P | JUDITH 1H-7 (HARTSHORNE) | 5,790 | 407 | 8,996 | 139 | - | - | 1,969 | (5,721) | 869 | - | - | - | - | - |
| 491400 | P | ELIAL 1H-33 (HARTSHORNE) | - | - | 44 | - | - | - | - | 61 | - | 61 | - | - | - | - |
| 491500 | P | WADE 1-10 (BOOCH) | 14,720 | 1,036 | 2,620 | 340 | - | - | 5,005 | 5,720 | 2,208 | 5,720 | 2,208 | - | - | 164,885 |
| 491600 | P | RONALD 2H-32 (HARTSHORNE) | 2,899 | 204 | 3,214 | 71 | - | - | 986 | (1,574) | 435 | - | - | - | - | - |
| 491700 | P | SUZIE 1H-34 (HARTSHORNE) | 462 | 33 | 3,168 | 10 | - | - | 157 | (2,906) | 69 | - | - | - | - | - |
| 491800 | P | KERNS 1-11 (BOOCH) | 10,449 | 734 | 2,585 | 251 | - | - | 3,553 | 3,327 | 1,567 | 3,327 | 1,567 | - | - | 110,814 |
| 491900 | P | WADLEY ESTATE 1-11(BOOCH LWR) | 29,000 | 2,037 | 2,625 | 690 | - | - | 9,860 | 13,788 | 4,350 | 13,788 | 4,350 | - | - | 421,753 |
| 492000 | P | KATRINA 1H-34 (HARTSHORNE) | 2,216 | 156 | 3,259 | 54 | - | - | 753 | (2,000) | 332 | - | - | - | - | - |
| 492100 | P | SOONER 1-31 (HARTSHORNE) | 9,459 | 665 | 2,620 | 221 | - | - | 3,216 | 2,737 | 1,419 | 2,737 | 1,419 | - | - | 28,135 |
| 492200 | P | REED, HUGH 1-8 (BOOCH LOWER) | 6,486 | 456 | 2,797 | 154 | - | - | 2,205 | 873 | 973 | 873 | 873 | - | - | - |
| 492300 | P | EARTHMAN 2-6 (BARTLESVILLE) | 10,267 | 726 | 6,551 | 187 | - | - | 3,491 | (688) | 1,540 | - | - | - | - | 27,539 |
| 492400 | P | KIRBY 1-16 | 9,754 | 686 | 3,041 | 233 | - | - | 3,316 | 2,478 | 1,463 | 2,478 | 1,463 | - | - | 83,300 |
| 492500 | P | WIEDEL 1-6 (BARTLESVILLE) | 2,816 | 198 | 7,919 | 62 | - | - | 958 | (6,320) | 422 | - | - | - | - | - |
| 492600 | P | VAUGHAN B 1-2 (MCALESTER) | 17,372 | 1,221 | 2,844 | 414 | - | - | 5,906 | 6,986 | 2,606 | 6,986 | 2,606 | - | - | 192,807 |
| 492700 | P | BARCHEERS 1-16 (BOOCH) | 9,281 | 653 | 2,315 | 221 | - | - | 3,155 | 2,937 | 1,392 | 2,937 | 1,392 | - | - | 49,218 |
| 492800 | P | GARY 1-31 (HARTSHORNE) | 30,469 | 2,141 | 3,843 | 718 | - | - | 10,360 | 13,408 | 4,570 | 13,408 | 4,570 | - | - | 294,581 |
| 492900 | P | VAUGHAN 1-35 (BOOCH) | 5,654 | 398 | 2,620 | 130 | - | - | 1,923 | 584 | 848 | 584 | 584 | - | - | 20,022 |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 471400 | P | BRENT FEDERAL 11-1 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 471600 | P | MCCORMICK FED 15-30 | - | - | (216) | - | (216) | 0.00000000 | - | - | - | - | - | - | - |
| 471800 | P | KITTY FEE, NORTH 44-25B BPO | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 472000 | P | TWENTY MILE FEE 22-30-5273 SM | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 472200 | P | KITTY FEE, NORTH 24-30B | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 472400 | P | 20 MILE FED N 33-30-AKA KITTY | - | - | 1,190 | 1,187 | 3 | 0.00000000 | - | - | - | - | - | 1,187 | - |
| 472600 | P | TWENTY MILE FEE 44-30-5273 CA | - | - | (15) | - | (15) | 0.00000000 | - | - | - | - | - | - | - |
| 472800 | P | LANDER 201 | - | - | 32,804 | 43,771 | (10,966) | 0.00000000 | - | - | - | - | - | 43,771 | - |
| 473100 | P | TWENTY MILE FEE 42-21-5173 CA | - | - | 5,325 | 2,259 | 3,065 | 0.00000000 | - | - | - | - | - | 2,259 | - |
| 473200 | P | TWENTY MILE FEE 42-21-5173 AN | - | - | 2,377 | 197 | 2,180 | 0.00000000 | - | - | - | - | - | 197 | - |
| 473400 | P | TWENTY MILE FEE 31-21-5173 DN | - | - | (897) | - | (897) | 0.00000000 | - | - | - | - | - | - | - |
| 473600 | P | TWENTY MILE FEE 31-21-5173 SM | - | - | (879) | 10 | (889) | 0.00000000 | - | - | - | - | - | 10 | - |
| 473800 | P | TWENTY MILE FEE 24-30-5273 CA | - | - | (7) | - | (7) | 0.00000000 | - | - | - | - | - | - | - |
| 474000 | P | C K MOYER FEE 31-21M | - | - | (912) | - | (912) | 0.00000000 | - | - | - | - | - | - | - |
| 474200 | P | C K MOYER FEE 42-21M | - | - | 21 | - | 21 | 0.00000000 | - | - | - | - | - | - | - |
| 474400 | P | TWENTY MILE FEE 22-30-5273 WA | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 474600 | P | TWENTY MILE FEE 24-30-5273 WA | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 474800 | P | TWENTY MILE FEE 44-30-5273 WA | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 475000 | P | TWENTY WALL FEE, NORTH 44-25W B | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 475200 | P | TWENTY MILE FED 33-30-5273 AN | - | - | 5 | - | 5 | 0.00000000 | - | - | - | - | - | - | - |
| 475400 | P | KITTY FEE, NORTH 44-30B BPO | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 475600 | P | TWENTY MILE FEE 24-30-5273 SM | - | - | 219 | 214 | 6 | 0.00000000 | - | - | - | - | - | 214 | - |
| 475800 | P | TWENTY MILE FEE 44-25-5274 SM | - | - | 394 | 193 | 201 | 0.00000000 | - | - | - | - | - | 193 | - |
| 476000 | P | TWENTY MILE FEE 44-30-5273 SM | - | - | 350 | 275 | 75 | 0.00000000 | - | - | - | - | - | 275 | - |
| 476200 | P | TWENTY MILE FEE 22-30-5273 SM | - | - | 12 | 7 | 6 | 0.00000000 | - | - | - | - | - | 7 | - |
| 476400 | P | TWENTY MILE FEE 43-25-5274 CA | - | - | 137 | 69 | 68 | 0.00000000 | - | - | - | - | - | 69 | - |
| 476600 | P | TWENTY MILE FED 11-30-5273 SM | - | - | 12 | 3 | 9 | 0.00000000 | - | - | - | - | - | 3 | - |
| 477000 | P | FARISS 2-36 | - | - | 136,375 | 59,787 | 76,588 | 0.00000000 | - | - | - | - | - | 59,787 | - |
| 477200 | P | SL 2220 5750 ELOI BAY-57 WELLS | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 477400 | P | SL 2221 (6450 ELOI BAY) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 477600 | P | SL 2221 ELOI BAY (9 WELLS) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 477800 | P | SL 4039 (6 WELLS) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 478000 | P | ADAMS 1-28 (BPO) | - | - | 85,175 | 18,983 | 66,192 | 0.00000000 | - | - | - | - | - | 18,983 | - |
| 478400 | P | BOZARTH, JACK 1-3 | - | - | (582) | - | (582) | 0.00000000 | - | - | - | - | - | - | - |
| 478600 | P | BROOKS, ET AL #4 | - | - | 4,942 | 6,084 | (1,143) | 0.00000000 | - | - | - | - | - | 6,084 | - |
| 479000 | P | GORE A-1 | - | - | 105,783 | 52,845 | 52,937 | 0.00000000 | - | - | - | - | - | 52,845 | - |
| 479200 | P | HAINES 5-5 | - | - | 104,275 | 56,881 | 47,394 | 0.00000000 | - | - | - | - | - | 56,881 | - |
| 479400 | P | LOVELESS TRUST 1-4 | - | - | 243,814 | 186,509 | 57,305 | 0.00000000 | - | - | - | - | - | 186,509 | - |
| 479600 | P | OTIS 14 #2 | - | - | (40) | - | (40) | 0.00000000 | - | - | - | - | - | - | - |
| 480000 | P | TACKETT 1-9 | - | - | 24,478 | 10,731 | 13,747 | 0.00000000 | - | - | - | - | - | 10,731 | - |
| 480200 | P | TAYLOR, D R HEIRS 8 | - | - | 337,911 | 339,114 | (1,203) | 0.00000000 | - | - | - | - | - | 339,114 | - |
| 480400 | P | TAYLOR, D R HEIRS 9 (APO) | - | - | 290,578 | - | 290,578 | 0.00000000 | - | - | - | - | - | - | - |
| 480500 | P | PHILLIPS 5-5 | - | - | (3,104) | 7,298 | (10,402) | 0.00000000 | - | - | - | - | - | 7,298 | - |
| 480600 | P | PHILLIPS 6-5 | - | - | (8,201) | - | (8,201) | 0.00000000 | - | - | - | - | - | - | - |
| 480800 | P | BRUNER 3-33 (NOT PRODUCING) | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 481000 | P | EASTERWOOD 2-14 | - | - | (2,369) | - | (2,369) | 0.00000000 | - | - | - | - | - | - | - |
| 481200 | P | BULL ELK #1 - P&A | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 481400 | P | BAILEY, JOHN 6-2 | - | - | (2,151) | - | (2,151) | 0.00000000 | - | - | - | - | - | - | - |
| 490100 | P | MYERS F-1-21  (BOOCH) | 16,738 | 58,838 | 2,277,902 | 861,314 | 1,416,588 | 0.22146943 | 313,731 | - | 313,731 | 313,731 | 313,731 | 1,175,045 | - |
| 490200 | P | BOOZER 1-22  (BOOCH) | 5,902 | 40,165 | 1,836,626 | 1,060,609 | 776,017 | 0.12812644 | 99,428 | - | 99,428 | 99,428 | 99,428 | 1,160,037 | - |
| 490300 | P | CAMPBELL 1-9  (BOOCH) | - | - | 1,823,565 | 1,743,137 | 80,429 | 0.00000000 | - | - | - | - | - | 1,743,137 | - |
| 490400 | P | WARD 2-5  (SAVANNA) | 22,294 | 247,285 | 1,720,928 | 897,971 | 822,957 | 0.08269790 | 68,057 | - | 68,057 | 68,057 | 68,057 | 966,027 | - |
| 490500 | P | ULAN GAS STORAGE | - | - | 1,643,422 | 14,210 | 1,629,212 | 0.00000000 | - | - | - | - | - | 14,210 | - |
| 490600 | P | BALLARD 1-8  (BOOCH) | - | - | 1,655,946 | 1,048,248 | 607,697 | 0.00000000 | - | - | - | - | - | 1,048,248 | - |
| 490700 | P | BARNETT 1-9  (BOOCH LOWER) | 5,414 | 10,073 | 1,627,694 | 1,004,905 | 622,789 | 0.34959164 | 217,722 | - | 217,722 | 217,722 | 217,722 | 1,222,627 | - |
| 490800 | P | WATKINS 1-7  (BOOCH) | 11,936 | 171,760 | 1,572,978 | 838,491 | 734,487 | 0.06497679 | 47,725 | - | 47,725 | 47,725 | 47,725 | 886,216 | - |
| 490900 | P | CAMPBELL 1-5  (BOOCH) | - | - | 1,475,042 | 1,129,869 | 345,173 | 0.00000000 | - | - | - | - | - | 1,129,869 | - |
| 491000 | P | BYNUM 1-10 (SAVANNA) | 9,212 | 73,423 | 1,344,282 | 778,677 | 565,605 | 0.11147319 | 63,050 | - | 63,050 | 63,050 | 63,050 | 841,727 | - |
| 491100 | P | SMITH A 1-31 (BOOCH) | 5,078 | 20,177 | 1,367,624 | 658,246 | 709,379 | 0.20106838 | 142,634 | - | 142,634 | 142,634 | 142,634 | 800,879 | - |
| 491200 | P | WADE 2-10 (BOOCH LOWER) | 27,960 | 593,343 | 1,336,301 | 555,452 | 780,849 | 0.04500195 | 35,140 | - | 35,140 | 35,140 | 35,140 | 590,592 | - |
| 491300 | P | JUDITH 1H-7  (HARTSHORNE) | - | - | 1,241,008 | 948,837 | 292,171 | 0.00000000 | - | - | - | - | - | 948,837 | - |
| 491400 | P | EUAL 1H-33  (HARTSHORNE) | - | - | 1,240,872 | 782,994 | 457,878 | 0.00000000 | - | - | - | - | - | 782,994 | - |
| 491500 | P | WADE 1-10  (BOOCH) | 10,276 | 154,609 | 1,202,754 | 437,388 | 765,366 | 0.06232339 | 47,700 | - | 47,700 | 47,700 | 47,700 | 485,088 | - |
| 491600 | P | RONALD 2H-32 (HARTSHORNE) | - | - | 1,155,851 | 1,078,973 | 76,878 | 0.00000000 | - | - | - | - | - | 1,078,973 | - |
| 491700 | P | SUZIE 1H-34  (HARTSHORNE) | - | - | 992,838 | 667,514 | 325,324 | 0.00000000 | - | - | - | - | - | 667,514 | - |
| 491800 | P | KERNS 1-11  (BOOCH) | 7,573 | 103,241 | 1,140,358 | 405,793 | 734,565 | 0.04834015 | 50,200 | - | 50,200 | 50,200 | 50,200 | 455,993 | - |
| 491900 | P | WADLEY ESTATE 1-11(BOOCH LWR) | 20,743 | 401,010 | 1,107,134 | 425,011 | 682,123 | 0.04918277 | 33,549 | - | 33,549 | 33,549 | 33,549 | 458,560 | - |
| 492000 | P | KATRINA 1H-34 (HARTSHORNE) | - | - | 950,831 | 893,468 | 57,363 | 0.00000000 | - | - | - | - | - | 893,468 | - |
| 492100 | P | SOONER 1-31 (HARTSHORNE) | 6,527 | 21,607 | 1,011,741 | 754,242 | 257,499 | 0.23200015 | 59,740 | - | 59,740 | 59,740 | 59,740 | 813,982 | - |
| 492200 | P | REED, HUGH 1-8 (BOOCH LOWER) | - | - | 922,834 | 811,744 | 111,091 | 0.00000000 | - | - | - | 873 | 873 | 812,617 | - |
| 492300 | P | EARTHMAN 2-5 (BARTLESVILLE) | 7,619 | 19,920 | 973,107 | 957,476 | 15,631 | 0.27666747 | 4,325 | - | 4,325 | 4,325 | 4,325 | 961,801 | - |
| 492400 | P | KIRBY 1-16 | 7,054 | 76,246 | 939,291 | 543,892 | 395,399 | 0.08468124 | 33,483 | - | 33,483 | 33,483 | 33,483 | 577,375 | - |
| 492500 | P | WIEDEL 1-6 (BARTLESVILLE) | - | - | 932,992 | 892,845 | 40,147 | 0.00000000 | - | - | - | - | - | 892,845 | - |
| 492600 | P | VAUGHAN B 1-2 (MCALESTER) | 12,586 | 180,221 | 853,526 | 346,079 | 507,447 | 0.06527698 | 33,125 | - | 33,125 | 33,125 | 33,125 | 379,204 | - |
| 492700 | P | BARCHEERS 1-16  (BOOCH) | 6,772 | 42,447 | 798,255 | 477,968 | 320,286 | 0.13758223 | 44,066 | - | 44,066 | 44,066 | 44,066 | 522,034 | - |
| 492800 | P | GARY 1-31  (HARTSHORNE) | 20,929 | 273,653 | 759,623 | 458,817 | 300,806 | 0.07104507 | 21,371 | - | 21,371 | 21,371 | 21,371 | 480,188 | - |
| 492900 | P | VAUGHAN 1-35  (BOOCH) | 4,011 | 16,011 | 804,010 | 535,530 | 268,480 | 0.20034244 | 53,788 | - | 53,788 | 53,788 | 53,788 | 589,318 | - |

| Well# | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 493000 | P BROW 2-2 (BOOCH) | 18,185 | 1,278 | 2,820 | 434 | - | - | 6,183 | 7,469 | 2,728 | 7,469 | 2,728 | - | - | 272,294 |
| 493100 | P AGEE 1-8 (BART & HARTSHORNE) | - | - | (0) | - | - | - | - | 0 | - | 0 | - | - | - | - |
| 493101 | P AGEE 1-8 (BARTLESVILLE) | 11,690 | 822 | 1,288 | 280 | - | - | 3,975 | 5,325 | 1,753 | 5,325 | 1,753 | - | - | 90,803 |
| 493102 | P AGEE 1-8 (HARTSHORNE) | 5,690 | 400 | 1,285 | 134 | - | - | 1,935 | 1,937 | 854 | 1,937 | 854 | - | - | - |
| 493200 | P EPPS 2-28 (BOOCH LOWER) | 14,177 | 997 | 2,619 | 338 | - | - | 4,820 | 5,402 | 2,127 | 5,402 | 2,127 | - | - | 168,530 |
| 493300 | P NORMAN 1-5 (BARTLESVILLE) | 3,289 | 231 | 3,939 | 81 | - | - | 1,118 | (2,080) | 493 | - | - | - | - | - |
| 493400 | P VIRDEN 1-25 (BOOCH) | 14,946 | 1,051 | 2,620 | 355 | - | - | 5,081 | 5,839 | 2,242 | 5,839 | 2,242 | - | - | 150,599 |
| 493500 | P CREEK 1-5 (BARTLESVILLE) | 13,101 | 924 | 9,923 | 276 | - | - | 4,454 | (2,476) | 1,965 | - | - | - | - | 103,551 |
| 493600 | P CUMMINS 2-35 (BOOCH) | 14,043 | 987 | 3,214 | 335 | - | - | 4,775 | 4,732 | 2,106 | 4,732 | 2,106 | - | - | 109,281 |
| 493700 | P HAMMONTREE 1-32 (BARTLESVILLE) | 11,352 | 799 | 4,205 | 254 | - | - | 3,860 | 2,234 | 1,703 | 2,234 | 1,703 | - | - | 53,262 |
| 493800 | P HOLT 1-32 (RED FORK) | 3,418 | 240 | 2,619 | 81 | - | - | 1,162 | (685) | 513 | - | - | - | - | - |
| 493900 | P HOLT 2-32 (BOOCH) | 380 | 25 | 2,619 | 35 | - | - | 129 | (2,428) | 57 | - | - | - | - | - |
| 494000 | P SMITH 2-9 (BOOCH & BARTL) | 4,736 | 333 | 3,386 | 114 | - | - | 1,610 | (707) | 710 | - | - | - | - | - |
| 494100 | P DINWIDDIE 1-36 (BOOCH) | 19,159 | 1,346 | 2,619 | 464 | - | - | 6,514 | 8,216 | 2,874 | 8,216 | 2,874 | - | - | 175,538 |
| 494200 | P GRANTHAM 1-28 (BOOCH) | 1,103 | 78 | 2,619 | 26 | - | - | 375 | (1,995) | 165 | - | - | - | - | - |
| 494300 | P KIRBY 2-16 | 2,499 | 176 | 2,816 | 60 | - | - | 850 | (1,403) | 375 | - | - | - | - | - |
| 494400 | P BOULT 1-25 (BOOCH/SAVANNA) | 43,429 | 3,053 | 2,456 | 1,003 | - | - | 14,766 | 22,152 | 6,514 | 22,152 | 6,514 | - | - | 691,231 |
| 494500 | P WADLEY 1-12 (BOOCH) | 4,861 | 342 | 2,619 | 116 | - | - | 1,653 | 131 | 729 | 131 | 131 | - | - | - |
| 494600 | P YATES 1-33 (HRTSHRN & BTLSVIL) | - | - | 0 | - | - | - | - | (0) | - | - | - | - | - | - |
| 494601 | P YATES 1-33 (HARTSHORNE) | 2,580 | 182 | 1,303 | 59 | - | - | 877 | 159 | 387 | 159 | 159 | - | - | - |
| 494602 | P YATES 1-33 (BARTLESVILLE) | 5,126 | 361 | 1,308 | 115 | - | - | 1,743 | 1,599 | 769 | 1,599 | 769 | - | - | 8,687 |
| 494700 | P COX 1-13 (BOOCH) | 9,476 | 666 | 2,677 | 228 | - | - | 3,222 | 2,683 | 1,421 | 2,683 | 1,421 | - | - | 65,529 |
| 494800 | P BROWN 1-29 (LOWER BOOCH) | 7,289 | 512 | 2,812 | 177 | - | - | 2,478 | 1,310 | 1,093 | 1,310 | 1,093 | - | - | - |
| 494900 | P HILL 1-20 (BOOCH & SAVANNA) | 11,954 | 839 | 6,037 | 292 | - | - | 4,064 | 722 | 1,793 | 722 | 722 | - | - | 46,497 |
| 495000 | P LEBON 1-30 (BOOCH) | 4,689 | 330 | 2,620 | 106 | - | - | 1,594 | 39 | 703 | 39 | 39 | - | - | - |
| 495100 | P ROCKY RIDGE 1-8 (BOOCH) | 4,145 | 292 | 2,573 | 95 | - | - | 1,409 | (224) | 622 | - | - | - | - | - |
| 495200 | P EPPS 1-21 (BOOCH) | 7,084 | 498 | 2,472 | 170 | - | - | 2,408 | 1,535 | 1,063 | 1,535 | 1,063 | - | - | 11,911 |
| 495300 | P BOULT 2-25 (BARTLESVILLE) | 13,181 | 927 | 3,013 | 313 | - | - | 4,481 | 4,446 | 1,977 | 4,446 | 1,977 | - | - | 121,176 |
| 495400 | P RAGAN C 1-27 (BOOCH) | 307 | 22 | 2,619 | 8 | - | - | 104 | (2,447) | 46 | - | - | - | - | - |
| 495500 | P ANDY 1-6 (BARTLESVILLE) | 1,696 | 119 | 3,616 | 43 | - | - | 577 | (2,659) | 254 | - | - | - | - | - |
| 495600 | P BYINGTON 1-36 (BOOCH/SAVANNA) | 5,928 | 417 | 2,620 | 145 | - | - | 2,015 | 732 | 889 | 732 | 732 | - | - | - |
| 495700 | P EPPS 1-20 (BOOCH) | 997 | 70 | 2,619 | 25 | - | - | 339 | (2,056) | 150 | - | - | - | - | - |
| 495800 | P TRAVIS G 1-8 (BART & SAVANNA) | 11,428 | 803 | 2,582 | 274 | - | - | 3,886 | 3,883 | 1,714 | 3,883 | 1,714 | - | - | 82,189 |
| 495900 | P BUDDY 1-9 (BARTLESVILLE) | 2,818 | 198 | 3,214 | 69 | - | - | 958 | (1,621) | 423 | - | - | - | - | - |
| 496000 | P EDWARDS 1-19 (BOOCH) | 6,846 | 481 | 3,099 | 162 | - | - | 2,328 | 776 | 1,027 | 776 | 776 | - | - | 11,414 |
| 496100 | P OTHEL 1-1 | 9,590 | 674 | 2,620 | 227 | - | - | 3,261 | 2,809 | 1,439 | 2,809 | 1,439 | - | - | 24,507 |
| 496200 | P ECHELLE 1-24 (BOOCH) | 12,185 | 857 | 6,863 | 292 | - | - | 4,143 | 30 | 1,828 | 30 | 30 | - | - | 56,460 |
| 496300 | P SMITH 1-30 (BOOCH) | 1,205 | 85 | 2,619 | 29 | - | - | 410 | (1,938) | 181 | - | - | - | - | - |
| 496400 | P NEAL 1-17 | 11,492 | 808 | 2,791 | 276 | - | - | 3,907 | 3,710 | 1,724 | 3,710 | 1,724 | - | - | 91,844 |
| 496500 | P RAGAN A 2-34 (BOOCH) | 11,110 | 780 | 2,619 | 276 | - | - | 3,777 | 3,659 | 1,666 | 3,659 | 1,666 | - | - | 35,053 |
| 496600 | P BYINGTON 1-26 (BOOCH) | 5,883 | 414 | 2,620 | 138 | - | - | 2,000 | 711 | 883 | 711 | 711 | - | - | - |
| 496700 | P BUTZER 1-20 (ATOKA MIDDLE) | 15,700 | 1,102 | 4,006 | 380 | - | - | 5,338 | 4,873 | 2,355 | 4,873 | 2,355 | - | - | 112,106 |
| 496800 | P THOMAS 1-8 (BOOCH) | 370 | 26 | 2,726 | 10 | - | - | 126 | (2,518) | 55 | - | - | - | - | - |
| 496900 | P EDGAR 1-31 (BARTLESVILLE) | - | - | 2,881 | - | - | - | - | (2,881) | - | - | - | - | - | - |
| 497000 | P NEWMAN 1-6 (HARTSHORNE) | 6,521 | 459 | 2,588 | 153 | - | - | 2,217 | 1,105 | 978 | 1,105 | 978 | - | - | - |
| 497100 | P SERATT 1-17 (BOOCH & BARTL) | 1,778 | 127 | 3,032 | 36 | - | - | 605 | (2,021) | 267 | - | - | - | - | - |
| 497200 | P COMPELUBE 1-21 (HARTSHORNE) | 15,957 | 660 | 2,554 | (814) | - | - | 5,425 | 8,132 | 2,394 | 8,132 | 2,394 | - | - | - |
| 497300 | P ACKER TRUST 1-31 (HARTSHORNE) | 661 | 46 | 2,871 | 16 | - | - | 225 | (2,498) | 99 | - | - | - | - | - |
| 497400 | P HASKELL 1-31 (BARTLESVILLE) | 2,817 | 198 | 1,684 | 66 | - | - | 958 | (89) | 423 | - | - | - | - | - |
| 497500 | P LINDA 1-20 (BOOCH & BARTL) | 7,725 | 543 | 4,029 | 183 | - | 709 | 2,627 | (365) | 1,159 | - | - | - | 709 | 41,682 |
| 497600 | P BOB 1-20 (GIL CREASE/HART) | 6,466 | 454 | 2,521 | 156 | - | - | 2,198 | 1,136 | 970 | 1,136 | 970 | - | - | 17,065 |
| 497800 | P JIM 1-33 (HARTSHN & BRTLSVLE) | - | - | (0) | - | - | - | - | 0 | - | 0 | - | - | - | - |
| 497801 | P JIM 1-33 (HARTSHORNE) | 10,836 | 762 | 1,303 | 257 | - | - | 3,684 | 4,830 | 1,625 | 4,830 | 1,625 | - | - | 92,322 |
| 497802 | P JIM 1-33 (BARTLESVILLE) | 10,743 | 755 | 1,308 | 257 | - | - | 3,653 | 4,770 | 1,612 | 4,770 | 1,612 | - | - | 51,255 |
| 497900 | P BOGARD 1-32 (BARTLESVILLE) | - | - | 2,620 | - | - | - | - | (2,620) | - | - | - | - | - | - |
| 497901 | P ROSS 2-4 (HARTSHN & BRTLESVIL | - | - | (0) | - | - | - | - | 0 | - | 0 | - | - | - | - |
| 498001 | P ROSS 2-4 (HARTSHORNE) | 2,814 | 199 | 1,332 | 56 | - | - | 957 | 270 | 422 | 270 | 270 | - | - | 2,332 |
| 498002 | P ROSS 2-4 (BARTLESVILLE) | 5,128 | 361 | 1,327 | 122 | - | (0) | 1,743 | 1,575 | 769 | 1,575 | 769 | - | (0) | - |
| 498100 | P FORSTER 1-5 (HRTSHN BRTLSVLE) | - | - | (0) | - | - | - | - | 0 | - | 0 | - | - | - | - |
| 498101 | P FORSTER 1-5 (TBG-HARTSHONE) | 2,819 | 198 | 1,311 | 69 | - | - | 958 | 283 | 423 | 283 | 283 | - | - | - |
| 498102 | P FORSTER 1-5 (CSG-BARTLESVILLE) | 10,402 | 731 | 1,308 | 255 | - | - | 3,537 | 4,571 | 1,560 | 4,571 | 1,560 | - | - | 56,117 |
| 498200 | P BROWDER 1-21(UPPER ATOKA/HAR) | 804 | 56 | 2,178 | 20 | - | - | 273 | (1,725) | 121 | - | - | - | - | - |
| 498400 | P TUCKER A 1-26 (BOOCH) | 4,085 | 291 | 2,619 | 97 | - | - | 1,389 | (311) | 613 | - | - | - | - | - |
| 498500 | P EPPS 1-29 (BOOCH) | 6,965 | 490 | 2,620 | 167 | - | - | 2,368 | 1,321 | 1,045 | 1,321 | 1,045 | - | - | 16,306 |
| 498600 | P TRAVIS 2-18 (BOOCH) | 5,241 | 369 | 2,708 | 124 | - | - | 1,782 | 259 | 786 | 259 | 259 | - | - | - |
| 498700 | P HERMAN 1-12 (HARTSHORNE) | 3,949 | 278 | 2,505 | 90 | - | - | 1,343 | (267) | 592 | - | - | - | - | - |
| 498800 | P TRAVIS 1-18 (BOOCH) | 7,607 | 535 | 2,758 | 182 | - | - | 2,586 | 1,545 | 1,141 | 1,545 | 1,141 | - | - | 18,296 |
| 498900 | P PHILLIPS 1-17 | 6,458 | 454 | 4,135 | 154 | - | - | 2,196 | (481) | 969 | - | - | - | - | - |
| 499000 | P WELDON 1-32 (HRTSHN & BRLESVL) | - | - | (0) | - | - | - | - | 0 | - | 0 | - | - | - | - |
| 499001 | P WELDON 1-32 (HARTSHORNE) | 3,350 | 236 | 1,695 | 79 | - | 0 | 1,139 | 202 | 503 | 202 | 202 | - | 0 | - |
| 499002 | P WELDON 1-32 (BARTLESVILLE) | 6,740 | 474 | 1,700 | 161 | - | - | 2,292 | 2,114 | 1,011 | 2,114 | 1,011 | - | - | 7,334 |
| 499100 | P TIPPITT 1-29 (BOOCH) | 1,756 | 123 | 2,619 | 47 | - | - | 597 | (1,631) | 263 | - | - | - | - | - |
| 499300 | P REED 1-7 (BOOCH MIDDLE) | 2,669 | 188 | 2,730 | 63 | - | - | 907 | (1,220) | 400 | - | - | - | - | - |
| 499400 | P LAUGHLIN TRUST 1-19 (HART) | 464 | 33 | 3,386 | 12 | - | - | 158 | (3,125) | 70 | - | - | - | - | - |
| 499500 | P EDWARDS EAST 1-19 (BOOCH) | 3,991 | 280 | 3,491 | 99 | - | - | 1,357 | (1,236) | 599 | - | - | - | - | - |
| 499600 | P STATON 1-6 (HRTSHN & SAVANNA) | - | - | 0 | - | - | - | - | (0) | - | - | - | - | - | - |
| 499601 | P STATON 1-6 (HARTSHORNE) | 3,357 | 236 | 1,296 | 79 | - | - | 1,141 | 605 | 504 | 605 | 504 | - | - | - |

| Well# | | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 90,034,417 | 3,680,310 |
| 493000 | P | BROW 2-2 (BOOCH) | 13,273 | 259,021 | 799,277 | 317,538 | 481,740 | 0.04874681 | 23,483 | - | 23,483 | 23,483 | 23,483 | 341,021 | - |
| 493100 | P | AGEE 1-8 (BART & HARTSHORNE) | - | - | 763,572 | - | 763,572 | 0.0000000 | - | - | - | - | - | - | - |
| 493101 | P | AGEE 1-8 (BARTLESVILLE) | 8,714 | 82,090 | (3,346) | 2,501 | (5,847) | 0.09596209 | - | - | 1,753 | - | 2,501 | - | - |
| 493102 | P | AGEE 1-8 (HARTSHORNE) | - | - | (1,196) | - | (1,196) | 0.0000000 | - | - | 854 | - | - | - | - |
| 493200 | P | EPPS 2-28 (BOOCH LOWER) | 10,250 | 158,280 | 774,483 | 407,017 | 367,466 | 0.06082081 | 22,350 | - | 22,350 | 22,350 | 22,350 | 429,367 | - |
| 493300 | P | NORMAN 1-5 (BARTLESVILLE) | - | - | 792,724 | 614,684 | 178,040 | 0.0000000 | - | - | - | - | - | 614,684 | - |
| 493400 | P | VIRDEN 1-25 (BOOCH) | 11,045 | 139,554 | 764,376 | 291,965 | 472,412 | 0.07333996 | 34,647 | - | 34,647 | 34,647 | 34,647 | 326,611 | - |
| 493500 | P | CREEK 1-6 (BARTLESVILLE) | 8,728 | 94,823 | 794,950 | 591,687 | 203,263 | 0.08428551 | 17,132 | - | 17,132 | 17,132 | 17,132 | 608,819 | - |
| 493600 | P | CUMMINS 2-35 (BOOCH) | 10,326 | 98,955 | 727,984 | 357,996 | 369,988 | 0.09449150 | 34,961 | - | 34,961 | 34,961 | 34,961 | 392,957 | - |
| 493700 | P | HAMMONTREE 1-32 (BARTLESVILLE) | 8,115 | 45,147 | 710,681 | 585,907 | 124,775 | 0.15236258 | 19,011 | - | 19,011 | 19,011 | 19,011 | 604,918 | - |
| 493800 | P | HOLT 1-32 (RED FORK) | - | - | 672,220 | 421,241 | 250,979 | 0.0000000 | - | - | - | - | - | 421,241 | - |
| 493900 | P | HOLT 2-32 (BOOCH) | - | - | 673,646 | 670,141 | 3,505 | 0.0000000 | - | - | - | - | - | 670,141 | - |
| 494000 | P | SMITH 2-9 (BOOCH & BARTL) | - | - | 654,657 | 528,075 | 126,583 | 0.0000000 | - | - | - | - | - | 528,075 | - |
| 494100 | P | DINWIDDIE 1-36 (BOOCH) | 14,251 | 161,287 | 627,765 | 293,354 | 334,410 | 0.08118600 | 27,149 | - | 27,149 | 27,149 | 27,149 | 320,504 | - |
| 494200 | P | GRANTHAM 1-28 (BOOCH) | - | - | 651,170 | 484,273 | 166,897 | 0.0000000 | - | - | - | - | - | 484,273 | - |
| 494300 | P | KIRBY 2-16 | - | - | 686,025 | 675,105 | 10,920 | 0.0000000 | - | - | - | - | - | 675,105 | - |
| 494400 | P | BOULT 1-25 (BOOCH;SAVANNA) | 31,313 | 659,919 | 633,410 | 248,617 | 384,792 | 0.04530018 | 17,431 | - | 17,431 | 17,431 | 17,431 | 266,048 | - |
| 494500 | P | WADLEY 1-12 (BOOCH) | - | - | 620,771 | 478,677 | 142,094 | 0.0000000 | - | - | 131 | - | 131 | 478,808 | - |
| 494600 | P | YATES 1-33 (HRTSHRN & BTLSVIL) | - | - | 73,441 | 45,119 | 28,322 | 0.0000000 | - | - | - | - | - | - | - |
| 494601 | P | YATES 1-33 (HARTSHORNE) | - | - | - | - | - | 0.0000000 | - | - | 159 | - | 159 | 45,278 | - |
| 494602 | P | YATES 1-33 (BARTLESVILLE) | 3,527 | 5,160 | 601,834 | 399,736 | 202,098 | 0.40598026 | 82,048 | - | 82,048 | 82,048 | 82,048 | 481,784 | - |
| 494700 | P | COX 1-13 (BOOCH) | 7,185 | 58,344 | 602,679 | 352,775 | 249,904 | 0.10964181 | 27,400 | - | 27,400 | 27,400 | 27,400 | 380,175 | - |
| 494800 | P | BROWN 1-29 (LOWER BOOCH) | - | - | 589,953 | 490,363 | 99,590 | 0.0000000 | - | - | 1,093 | - | 1,093 | 491,457 | - |
| 494900 | P | HILL 1-20 (BOOCH & SAVANNA) | 9,179 | 37,318 | 606,924 | 395,592 | 211,332 | 0.19740960 | 41,719 | - | 41,719 | 41,719 | 41,719 | 437,311 | - |
| 495000 | P | LEBOW 1-30 (BOOCH) | - | - | 576,721 | 401,557 | 175,163 | 0.0000000 | - | - | 39 | - | 39 | 401,597 | - |
| 495100 | P | ROCKY RIDGE 1-8 (BOOCH) | - | - | 563,856 | 505,491 | 58,366 | 0.0000000 | - | - | - | - | - | 505,491 | - |
| 495200 | P | EPPS 1-21 (BOOCH) | 5,288 | 6,623 | 572,410 | 318,229 | 254,181 | 0.44397993 | 112,851 | - | 112,851 | 112,851 | 112,851 | 431,080 | - |
| 495300 | P | BOULT 2-25 (BARTLESVILLE) | 9,589 | 111,587 | 574,507 | 289,775 | 284,732 | 0.07913243 | 22,532 | - | 22,532 | 22,532 | 22,532 | 312,306 | - |
| 495400 | P | RAGAN C 1-27 (BOOCH) | - | - | 558,293 | 183,911 | 374,382 | 0.0000000 | - | - | - | - | - | 183,911 | - |
| 495500 | P | ANDY 1-6 (BARTLESVILLE) | - | - | 592,172 | 425,408 | 166,764 | 0.0000000 | - | - | - | - | - | 425,408 | - |
| 495600 | P | BYINGTON 1-36 (BOOCH;SAVANNA) | - | - | 550,674 | 351,845 | 198,829 | 0.0000000 | - | - | 732 | - | 732 | 352,577 | - |
| 495700 | P | EPPS 1-20 (BOOCH) | - | - | 552,514 | 160,218 | 392,296 | 0.0000000 | - | - | - | - | - | 160,218 | - |
| 495800 | P | TRAVIS G 1-8 (BARTL & SAVANNA) | 8,527 | 73,662 | 535,775 | 311,194 | 224,580 | 0.10374785 | 23,300 | - | 23,300 | 23,300 | 23,300 | 334,494 | - |
| 495900 | P | BUDDY 1-9 (BARTLESVILLE) | - | - | 530,142 | 523,555 | 6,587 | 0.0000000 | - | - | - | - | - | 523,555 | - |
| 496000 | P | EDWARDS 1-19 (BOOCH) | 5,075 | 6,339 | 558,413 | 307,952 | 250,461 | 0.44459225 | 111,353 | - | 111,353 | 111,353 | 111,353 | 419,305 | - |
| 496100 | P | OTHEL 1-1 | 6,844 | 17,662 | 527,355 | 306,391 | 220,964 | 0.27929079 | 61,713 | - | 61,713 | 61,713 | 61,713 | 368,104 | - |
| 496200 | P | ECHELLE 1-24 (BOOCH) | 9,173 | 47,287 | 492,735 | 415,920 | 76,814 | 0.16246881 | 12,480 | - | 12,480 | 12,480 | 12,480 | 428,400 | - |
| 496300 | P | SMITH 1-30 (BOOCH) | - | - | 493,250 | 452,719 | 40,531 | 0.0000000 | - | - | - | - | - | 452,719 | - |
| 496400 | P | NEAL 1-17 | 8,532 | 83,312 | 476,550 | 254,612 | 221,938 | 0.09289758 | 20,617 | - | 20,617 | 20,617 | 20,617 | 275,230 | - |
| 496500 | P | RAGAN A 2-34 (BOOCH) | 8,611 | 26,441 | 456,210 | 295,664 | 160,546 | 0.24566760 | 39,441 | - | 39,441 | 39,441 | 39,441 | 335,105 | - |
| 496600 | P | BYINGTON 1-26 (BOOCH) | - | - | 451,325 | 370,880 | 80,445 | 0.0000000 | - | - | 711 | - | 711 | 371,592 | - |
| 496700 | P | BUTZER 1-20 (ATOKA MIDDLE) | 11,710 | 100,396 | 455,517 | 394,398 | 61,119 | 0.10445325 | 6,384 | - | 6,384 | 6,384 | 6,384 | 400,782 | - |
| 496800 | P | THOMAS 1-8 (BOOCH) | - | - | 441,007 | 302,954 | 138,052 | 0.0000000 | - | - | - | - | - | 302,954 | - |
| 496900 | P | EDGAR 1-31 (BARTLESVILLE) | - | - | 463,961 | 358,993 | 104,969 | 0.0000000 | - | - | - | - | - | 358,993 | - |
| 497000 | P | NEWMAN 1-6 (HARTSHORNE) | - | - | 422,759 | 303,316 | 119,443 | 0.0000000 | - | - | 978 | - | 978 | 304,294 | - |
| 497100 | P | SERATT 1-17 (BOOCH & BARTL) | - | - | 429,190 | 178,488 | 250,702 | 0.0000000 | - | - | - | - | - | 178,488 | - |
| 497200 | P | COMPELINE 1-21 (HARTSHORNE) | - | - | 415,189 | 310,274 | 104,914 | 0.0000000 | - | - | 2,394 | - | 2,394 | 312,668 | - |
| 497300 | P | ACKER TRUST 1-31 (HARTSHORNE) | - | - | 398,763 | 339,647 | 59,116 | 0.0000000 | - | - | - | - | - | 339,647 | - |
| 497400 | P | HASKELL 1-31 (BARTLESVILLE) | - | - | 438,767 | 286,899 | 151,869 | 0.0000000 | - | - | - | - | - | 286,899 | - |
| 497500 | P | LINDA 1-20 (BOOCH & BARTL) | 5,842 | 35,840 | 406,064 | 216,351 | 189,712 | 0.14015210 | 26,589 | - | 26,589 | 26,589 | 26,589 | 242,940 | - |
| 497600 | P | BOB 1-20 (GILCREASE&HART) | 4,959 | 12,106 | 410,099 | 363,595 | 46,504 | 0.29061312 | 13,515 | - | 13,515 | 13,515 | 13,515 | 377,110 | - |
| 497800 | P | JIM 1-33 (HARTSHN & BRTLSVLE) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 497801 | P | JIM 1-33 (HARTSHORNE) | 7,825 | 84,497 | 372,737 | 162,058 | 210,679 | 0.08475887 | 17,857 | - | 17,857 | 17,857 | 17,857 | 179,915 | - |
| 497802 | P | JIM 1-33 (BARTLESVILLE) | 7,935 | 43,320 | 298,573 | 167,965 | 130,607 | 0.15480648 | 20,219 | - | 20,219 | 20,219 | 20,219 | 188,184 | - |
| 497900 | P | BOGARD 1-32 (BARTLESVILLE) | - | - | 415,666 | 283,113 | 132,553 | 0.0000000 | - | - | - | - | - | 283,113 | - |
| 498000 | P | ROSS 2-4 (HARTSHN & BRTLESVIL | - | - | (57) | - | (57) | 0.0000000 | - | - | - | - | - | - | - |
| 498001 | P | ROSS 2-4 (HARTSHORNE) | 1,644 | 688 | 212,512 | 155,794 | 56,718 | 0.70505069 | 39,990 | - | 39,990 | 39,990 | 39,990 | 195,784 | - |
| 498002 | P | ROSS 2-4 (BARTLESVILLE) | - | - | 377,085 | 260,906 | 116,178 | 0.0000000 | - | - | 769 | - | 769 | 261,676 | - |
| 498100 | P | FORSTER 1-5 (HRTSHN &BRTLSVLE) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 498101 | P | FORSTER 1-5 (TBG-HARTSHORNE) | - | - | 87,716 | 62,177 | 25,539 | 0.0000000 | - | - | 283 | - | 283 | 62,460 | - |
| 498102 | P | FORSTER 1-5 (CSG-BARTLESVILLE) | 7,844 | 48,273 | 372,184 | 175,201 | 196,983 | 0.13978650 | 27,536 | - | 27,536 | 27,536 | 27,536 | 202,736 | - |
| 498200 | P | BROWDER 1-21(UPPER ATOKA&HAR) | - | - | 370,902 | 328,018 | 42,884 | 0.0000000 | - | - | - | - | - | 328,018 | - |
| 498400 | P | TUCKER A 1-26 (BOOCH) | - | - | 367,540 | 329,980 | 37,561 | 0.0000000 | - | - | - | - | - | 329,980 | - |
| 498500 | P | EPPS 1-29 (BOOCH) | 5,002 | 11,304 | 361,461 | 273,080 | 88,381 | 0.30676975 | 27,113 | - | 27,113 | 27,113 | 27,113 | 300,193 | - |
| 498600 | P | TRAVIS 2-18 (BOOCH) | - | - | 349,174 | 275,312 | 73,862 | 0.0000000 | - | - | 259 | - | 259 | 275,571 | - |
| 498700 | P | HERMAN 1-12 (HARTSHORNE) | - | - | 339,633 | 292,223 | 47,410 | 0.0000000 | - | - | - | - | - | 292,223 | - |
| 498800 | P | TRAVIS 1-18 (BOOCH) | 5,741 | 12,554 | 340,868 | 227,782 | 113,086 | 0.31380879 | 35,487 | - | 35,487 | 35,487 | 35,487 | 263,269 | - |
| 498900 | P | PHILLIPS 1-17 | - | - | 333,679 | 299,218 | 34,461 | 0.0000000 | - | - | - | - | - | 299,218 | - |
| 499000 | P | WELDON 1-32 (HRTSHN & BRLESVL) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 499001 | P | WELDON 1-32 (HARTSHORNE) | - | - | 148,771 | 122,531 | 26,240 | 0.0000000 | - | - | 202 | - | 202 | 122,732 | - |
| 499002 | P | WELDON 1-32 (BARTLESVILLE) | 4,985 | 2,350 | 321,930 | 230,578 | 91,352 | 0.87964180 | 62,087 | - | 62,087 | 62,087 | 62,087 | 292,665 | - |
| 499100 | P | TIPPITT 1-29 (BOOCH) | - | - | 319,996 | 313,562 | 6,434 | 0.0000000 | - | - | - | - | - | 313,562 | - |
| 499300 | P | REED 1-7 (BOOCH MIDDLE) | - | - | 305,931 | 292,748 | 13,183 | 0.0000000 | - | - | - | - | - | 292,748 | - |
| 499400 | P | LAUGHLIN TRUST 1-19 (HART) | - | - | 315,712 | 238,030 | 77,682 | 0.0000000 | - | - | - | - | - | 238,030 | - |
| 499500 | P | EDWARDS EAST 1-19 (BOOCH) | - | - | 312,263 | 165,995 | 146,268 | 0.0000000 | - | - | - | - | - | 165,995 | - |
| 499600 | P | STATON 1-6 (HRTSHRN & SAVANNA) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 499601 | P | STATON 1-6 (HARTSHORNE) | - | - | 129,166 | 108,977 | 20,189 | 0.0000000 | - | - | 504 | - | 504 | 109,481 | - |

| Well# | | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 499602 | P | STATON 1-6 (SAVANNA) | 4,946 | 348 | 1,308 | 120 | - | - | 1,682 | 1,489 | 742 | 1,489 | 742 | - | - |
| 499700 | P | HUMMER 1-8  (HARTSHORNE) | 2,641 | 186 | 2,573 | 62 | - | - | 898 | (1,078) | 396 | - | - | - | - |
| 499800 | P | DWIGHT 1-1  (BOOCH) | 5,111 | 359 | 2,432 | 121 | - | - | 1,738 | 461 | 767 | 461 | 461 | - | - |
| 499900 | P | TUCKER A 2-26  (BOOCH) | 1,377 | 99 | 2,811 | 34 | - | - | 468 | (2,035) | 207 | - | - | - | - |
| 500000 | P | TRAVIS 3-18  (CROMWELL) | 5,908 | 415 | 2,780 | 149 | - | - | 2,009 | 556 | 886 | 556 | 556 | - | - |
| 500100 | P | JENSON 1-17  (BARTLESVILLE) | 6,469 | 455 | 2,791 | 156 | - | - | 2,199 | 868 | 970 | 868 | 868 | - | 12,043 |
| 500200 | P | YOUNG 1-16 (BOOCH MIDDLE) | 4,557 | 320 | 6,160 | 110 | - | - | 1,549 | (3,583) | 684 | - | - | - | - |
| 500300 | P | COMPELUBE 2-21 (HART) APO | 22,655 | 923 | 2,560 | (1,192) | - | - | 7,703 | 12,661 | 3,398 | 12,661 | 3,398 | - | - |
| 500400 | P | USA 1-1  (BOOCH & HARTSHORNE) | 19,225 | 786 | 1,396 | (806) | - | - | 6,536 | 11,313 | 2,884 | 11,313 | 2,884 | - | 61,196 |
| 500500 | P | EDWARDS 1-28  (BARTLESVILLE) | 4,691 | 330 | 1,450 | 110 | - | - | 1,595 | 1,205 | 704 | 1,205 | 704 | - | 11,954 |
| 500600 | P | BLEVINS 2-12  (HARTSHORNE) | - | - | 830 | - | - | - | - | (830) | - | - | - | - | - |
| 500700 | P | VAUGHAN B 2-2 (BOOCH LOWER) | 11,037 | 776 | 2,923 | 258 | - | - | 3,753 | 3,327 | 1,656 | 3,327 | 1,656 | - | 45,226 |
| 500900 | P | COX 1-18  (BOOCH) | 5,819 | 409 | 2,542 | 139 | - | - | 1,978 | 751 | 873 | 751 | 751 | - | - |
| 501000 | P | SANDRA 1-32 (HRTSHN & SAVANNA) | - | - | 0 | - | - | - | - | (0) | - | - | - | - | - |
| 501001 | P | SANDRA 1-32 (HARTSHORNE) | 8,470 | 596 | 1,539 | 198 | - | - | 2,880 | 3,258 | 1,271 | 3,258 | 1,271 | - | 23,662 |
| 501002 | P | SANDRA 1-32 (SAVANNA) | 4,930 | 347 | 1,576 | 116 | - | - | 1,676 | 1,215 | 739 | 1,215 | 739 | - | - |
| 501100 | P | FRANKE 1-1  (BOOCH) | 3,927 | 276 | 2,620 | 93 | - | - | 1,335 | (397) | 589 | - | - | - | - |
| 501200 | P | TRAVIS C-1-8 (BOOCH & SAVANNA) | 5,963 | 419 | 2,574 | 143 | - | - | 2,027 | 800 | 894 | 800 | 800 | - | - |
| 501300 | P | TUCKER B 1-26  (BOOCH) | 7,467 | 525 | 2,620 | 182 | - | - | 2,539 | 1,602 | 1,120 | 1,602 | 1,120 | - | - |
| 501400 | P | TRAVIS 3-6 (SAVANNA LOWER) | 9,606 | 675 | 2,619 | 230 | - | - | 3,266 | 2,816 | 1,441 | 2,816 | 1,441 | - | 43,692 |
| 501500 | P | MARILYN 1-21 (BARTLESVILLE) | 441 | 31 | 1,359 | 10 | - | - | 150 | (1,109) | 66 | - | - | - | - |
| 501600 | P | TOM 1-5  (HARTSHORNE) | 3,520 | 247 | 2,619 | 85 | - | - | 1,197 | (628) | 528 | - | - | - | - |
| 501700 | P | JAMES 1-32  (HARTSHORNE) | 6,306 | 443 | 3,985 | 151 | - | - | 2,144 | (417) | 946 | - | - | - | - |
| 501800 | P | SAUNIER 1-32  (HARTSHORNE) | 2,971 | 209 | 2,718 | 69 | - | 0 | 1,010 | (1,035) | 446 | - | - | 0 | - |
| 501900 | P | JAYHAWK 1-31  (HARTSHORNE) | 3,049 | 216 | 2,620 | 51 | - | - | 1,037 | (874) | 457 | - | - | - | - |
| 502000 | P | LEE 1-8  (HARTSHORNE) | 4,344 | 305 | 2,574 | 103 | - | - | 1,477 | (115) | 652 | - | - | - | - |
| 502200 | P | TRUTTMAN 1-11 (SAVANNA) | 6,662 | 468 | 2,672 | 163 | - | - | 2,265 | 1,094 | 999 | 1,094 | 999 | - | - |
| 502300 | P | RAGAN 1H-3  (HARTSHORNE) | - | - | 1,850 | - | - | 33 | - | (1,883) | - | - | - | 33 | - |
| 502400 | P | THOMPSON, FLORENCE 1-16 | 1,028 | 72 | 4,215 | 24 | - | - | 350 | (3,633) | 154 | - | - | - | - |
| 502500 | P | PATRICK 1-30  (HARTSHORNE) | 13,608 | 962 | 1,527 | 250 | - | - | 4,627 | 6,243 | 2,041 | 6,243 | 2,041 | - | 115,146 |
| 502700 | P | WILDER 1-7 (BOOCH LOWER) | 2,028 | 142 | 2,619 | 51 | - | - | 689 | (1,474) | 304 | - | - | - | - |
| 502900 | P | VAUGHAN A 1-36  (BOOCH) | 2,730 | 192 | 2,195 | 65 | - | - | 928 | (650) | 410 | - | - | - | - |
| 503000 | P | WARD, BUCKY 1-6-(HARTSH & BTLV | - | - | 0 | - | - | - | - | (0) | - | - | - | - | - |
| 503001 | P | WARD, BUCKY 1-6 (HARTSHORNE) | 5,315 | 374 | 1,321 | 127 | - | - | 1,807 | 1,685 | 797 | 1,685 | 797 | - | - |
| 503002 | P | WARD, BUCKY 1-6 (BARTLESVILLE) | 8,340 | 586 | 1,311 | 202 | - | - | 2,836 | 3,405 | 1,251 | 3,405 | 1,251 | - | 32,186 |
| 503100 | P | STEEDLEY 1-21 (BARTLESVILLE) | 1,752 | 123 | 3,214 | 43 | - | - | 596 | (2,223) | 263 | - | - | - | - |
| 503200 | P | CLIFTON 3-4  (HARTSHORNE) | - | - | 5,136 | - | - | 645 | 1,673 | (5,780) | - | - | - | 645 | - |
| 503300 | P | JONES 1-36  (BOOCH) | 4,920 | 346 | 2,620 | 118 | - | - | 1,673 | 163 | 738 | 163 | 163 | - | - |
| 503400 | P | EPPS 1H-4  (HARTSHORNE) | - | - | 1,444 | - | - | 15 | - | (1,459) | - | - | - | 15 | - |
| 503500 | P | CLIFTON 4-4  (HARTSHORNE) | - | - | 1,400 | - | - | 20 | - | (1,420) | - | - | - | 20 | - |
| 503600 | P | WALTER 1-36 (HARTSHORNE) | 5,928 | 418 | 3,093 | 142 | - | - | 2,016 | 259 | 889 | 259 | 259 | - | - |
| 503700 | P | TRAVIS B 1-5  (HARTSHORNE) | 6,018 | 423 | 2,619 | 143 | - | - | 2,046 | 787 | 903 | 787 | 787 | - | - |
| 503800 | P | EPPS 2H-4  (HARTSHORNE) | - | - | 1,193 | - | - | 21 | - | (1,214) | - | - | - | 21 | - |
| 503900 | P | CUMMINS 1-35  (BOOCH) | 5,816 | 409 | 2,812 | 138 | - | - | 1,977 | 480 | 872 | 480 | 480 | - | - |
| 504000 | P | BERTIE 1-20  (BOOCH) | 4,929 | 346 | 4,862 | 121 | - | 170 | 1,676 | (2,246) | 739 | - | - | 170 | - |
| 504200 | P | ACKER 1-31 (HART & SAVANNA) | - | - | (0) | - | - | - | - | 0 | - | - | - | - | - |
| 504201 | P | ACKER 1-31 (HART) | 3,547 | 249 | 1,360 | 83 | - | - | 1,206 | 649 | 532 | 649 | 532 | - | - |
| 504202 | P | ACKER 1-31 (SAVANNA) | 13,421 | 943 | 1,363 | 323 | - | - | 4,563 | 6,229 | 2,013 | 6,229 | 2,013 | - | 141,040 |
| 504300 | P | WARD 1-5 (HARTSHORNE) | 1,880 | 132 | 2,634 | 43 | - | - | 639 | (1,569) | 282 | - | - | - | - |
| 504400 | P | MARCUM 1-31  (SAVANNA) | 1,650 | 104 | 2,619 | 333 | - | - | 561 | (1,968) | 247 | - | - | - | - |
| 504500 | P | HOWARD 1-27 (BOOCH LOWER) | 1,362 | 98 | 2,620 | 20 | - | - | 463 | (1,839) | 204 | - | - | - | - |
| 504600 | P | JOEL 2H-1  (HARTSHORNE) | 7,148 | 502 | 3,836 | 184 | - | - | 2,430 | 197 | 1,072 | 197 | 197 | - | - |
| 504700 | P | VAUGHAN 2-35 (BOOCH & BARTL) | 3,448 | 242 | 2,619 | 81 | - | - | 1,172 | (667) | 517 | - | - | - | - |
| 504800 | P | KETCHUM 1-1 (BARTLESVILLE) | 4,968 | 349 | 2,620 | 118 | - | - | 1,689 | 192 | 745 | 192 | 192 | - | - |
| 505000 | P | ESTHER 1-28 (BARTLESVILLE) | 1,540 | 108 | 1,572 | 36 | - | - | 524 | (700) | 231 | - | - | - | - |
| 505200 | P | GILBERT 1-22 (BOOCH MIDDLE) | 12,643 | 889 | 2,620 | 300 | - | - | 4,299 | 4,536 | 1,897 | 4,536 | 1,897 | - | 71,420 |
| 505300 | P | PHOEBE 4-23 (BOOCH UPPER) | 1,794 | 141 | 1,650 | (13) | - | 2 | 610 | (596) | 269 | - | - | 2 | 2,064 |
| 505400 | P | EPPS 1-32  (BOOCH) | 339 | 24 | 2,619 | 8 | - | - | 115 | (2,428) | 51 | - | - | - | - |
| 505500 | P | SMITH 1-9  (BOOCH) | 2,345 | 165 | 3,383 | 58 | - | - | 797 | (2,058) | 352 | - | - | - | - |
| 505600 | P | PHOEBE 5-23 (BOOCH UPPER) | 2,468 | 192 | 1,681 | - | - | - | 839 | (245) | 370 | - | - | - | 11,329 |
| 505700 | P | KENNY 4H-3 (HARTSHORNE) | - | - | 713 | - | - | 2 | - | (714) | - | - | - | 2 | - |
| 505800 | P | BALLOU 1-6 (HART & BOOCH) | - | - | 0 | - | - | - | - | (0) | - | - | - | - | - |
| 505801 | P | BALLOU 1-6 (HARTSHORNE) | 3,946 | 277 | 1,335 | 95 | - | - | 1,342 | 897 | 592 | 897 | 592 | - | - |
| 505802 | P | BALLOU 1-6 (BOOCH) | 1,166 | 82 | 1,348 | 27 | - | - | 397 | (687) | 175 | - | - | - | - |
| 505900 | P | PROCTOR 1-7  (BOOCH) | 336 | 24 | 2,730 | 9 | - | - | 114 | (2,541) | 50 | - | - | - | - |
| 506000 | P | TUCKER 1-25  (BOOCH) | 2,713 | 191 | 2,620 | 66 | - | - | 922 | (1,086) | 407 | - | - | - | - |
| 506100 | P | CARMAN GEORGE A 2-28  (HART) | 3,228 | 232 | 2,591 | 74 | - | - | 1,097 | (767) | 484 | - | - | - | - |
| 506200 | P | COWBOY 1-31 (HARTSHORNE) | 1,394 | 98 | 2,619 | 32 | - | - | 474 | (1,830) | 209 | - | - | - | - |
| 506300 | P | SENNET 1-24 (BOOCH) | 2,744 | 172 | 2,899 | 452 | - | (8) | 933 | (1,705) | 412 | - | - | (8) | - |
| 506400 | P | BARNARD 1-33  (BOOCH) | 940 | 69 | 2,620 | 8 | - | - | 320 | (2,076) | 141 | - | - | - | - |
| 506600 | P | PATRICK 2-30  (HARTSHORNE) | - | - | 1,518 | - | - | - | - | (1,518) | - | - | - | - | - |
| 506700 | P | PHOEBE 3-23 (BOOCH) | 1,214 | 95 | 641 | 17 | - | - | 413 | 49 | 182 | 49 | 49 | - | 2,488 |
| 506800 | P | USELTON 1-31 (BOOCH) | 3,918 | 246 | 2,619 | 792 | - | - | 1,332 | (1,072) | 588 | - | - | - | 28,095 |
| 506900 | P | ROMINE 2-17  (BOOCH) | 2,247 | 158 | 2,769 | 57 | - | - | 764 | (1,500) | 337 | - | - | - | - |
| 507000 | P | PEARSON 1-28 (BARTLESVILLE) | 1,253 | 92 | 886 | (11) | - | - | 426 | (140) | 188 | - | - | - | 2,394 |
| 507100 | P | CARTER 1-2  (HARTSHORNE) | - | - | 155 | - | - | (0) | - | (154) | - | - | - | (0) | - |
| 507300 | P | SHIRLEY 1-36  (HARTSHORNE) | - | - | - | - | - | 1 | - | (1) | - | - | - | 1 | - |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 499602 | P STATON 1-6 (SAVANNA) | - | - | 285,327 | 243,274 | 42,054 | 0.0000000 | - | - | - | 742 | 742 | 244,015 | - |
| 499700 | P HUMMER 1-8 (HARTSHORNE) | - | - | 281,716 | 183,016 | 98,701 | 0.0000000 | - | - | - | - | - | 183,016 | - |
| 499800 | P DWIGHT 1-1 (BOOCH) | - | - | 270,256 | 205,286 | 64,971 | 0.0000000 | - | - | - | 461 | 461 | 205,747 | - |
| 499900 | P TUCKER A 2-26 (BOOCH) | - | - | 271,266 | 66,945 | 204,321 | 0.0000000 | - | - | - | - | - | 66,945 | - |
| 500000 | P TRAVIS 3-18 (CROMWELL) | - | - | 256,741 | 212,149 | 44,592 | 0.0000000 | - | - | - | 556 | 556 | 212,706 | - |
| 500100 | P JENSON 1-17 (BARTLESVILLE) | 4,982 | 7,062 | 256,313 | 195,914 | 60,399 | 0.41365141 | 24,984 | - | 24,984 | 24,984 | 24,984 | 220,898 | - |
| 500200 | P YOUNG 1-16 (BOOCH MIDDLE) | - | - | 253,547 | 193,136 | 60,411 | 0.0000000 | - | - | - | - | - | 193,136 | - |
| 500300 | P COMPELUBE 2-21 (HART) APO | - | - | 245,967 | 126,166 | 119,801 | 0.0000000 | - | - | - | 3,398 | 3,398 | 129,565 | - |
| 500400 | P USA 1-1 (BOOCH & HARTSHORNE) | 8,036 | 53,160 | 252,732 | 174,533 | 78,198 | 0.13131721 | 10,269 | - | 10,269 | 10,269 | 10,269 | 184,802 | - |
| 500500 | P EDWARDS 1-28 (BARTLESVILLE) | 3,374 | 8,580 | 239,845 | 129,495 | 110,350 | 0.28226162 | 31,148 | - | 31,148 | 31,148 | 31,148 | 160,643 | - |
| 500600 | P BLEVINS 2-12 (HARTSHORNE) | - | - | 244,599 | 108,196 | 136,403 | 0.0000000 | - | - | - | - | - | 108,196 | - |
| 500700 | P VAUGHAN B 2-2 (BOOCH LOWER) | 7,843 | 37,383 | 235,079 | 164,434 | 70,645 | 0.17341594 | 12,251 | - | 12,251 | 12,251 | 12,251 | 176,685 | - |
| 500900 | P COX 1-18 (BOOCH) | - | - | 211,272 | 192,256 | 19,015 | 0.0000000 | - | - | - | 751 | 751 | 193,007 | - |
| 501000 | P SANDRA 1-32 (HRTSHN & SAVANNA) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 501001 | P SANDRA 1-32 (HARTSHORNE) | 5,660 | 18,002 | 199,683 | 141,758 | 57,925 | 0.23922200 | 13,857 | - | 13,857 | 13,857 | 13,857 | 155,616 | - |
| 501002 | P SANDRA 1-32 (SAVANNA) | - | - | 120,549 | 72,711 | 47,838 | 0.0000000 | - | - | - | 739 | 739 | 73,450 | - |
| 501100 | P FRANKE 1-1 (BOOCH) | - | - | 186,979 | 139,361 | 47,617 | 0.0000000 | - | - | - | - | - | 139,361 | - |
| 501200 | P TRAVIS C-1-8 (BOOCH & SAVANNA) | - | - | 184,397 | 149,850 | 34,547 | 0.0000000 | - | - | - | 800 | 800 | 150,650 | - |
| 501300 | P TUCKER B 1-26 (BOOCH) | - | - | 185,068 | 174,813 | 10,255 | 0.0000000 | - | - | - | 1,120 | 1,120 | 175,933 | - |
| 501400 | P TRAVIS 3-6 (SAVANNA LOWER) | 7,200 | 36,492 | 176,445 | 124,826 | 51,619 | 0.16479749 | 8,507 | - | 8,507 | 8,507 | 8,507 | 133,333 | - |
| 501500 | P MARILYN 1-21 (BARTLESVILLE) | - | - | 180,988 | 110,538 | 70,450 | 0.0000000 | - | - | - | - | - | 110,538 | - |
| 501600 | P TOM 1-5 (HARTSHORNE) | - | - | 163,272 | 141,978 | 21,294 | 0.0000000 | - | - | - | - | - | 141,978 | - |
| 501700 | P JAMES 1-32 (HARTSHORNE) | - | - | 157,009 | 130,813 | 26,197 | 0.0000000 | - | - | - | - | - | 130,813 | - |
| 501800 | P SAUNIER 1-32 (HARTSHORNE) | - | - | 154,420 | 150,057 | 4,363 | 0.0000000 | - | - | - | - | - | 150,057 | - |
| 501900 | P JAYHAWK 1-31 (HARTSHORNE) | - | - | 153,142 | 153,142 | - | 0.0000000 | - | - | - | - | - | 153,142 | - |
| 502000 | P LEE 1-8 (HARTSHORNE) | - | - | 154,815 | 99,356 | 55,459 | 0.0000000 | - | - | - | - | - | 99,356 | - |
| 502200 | P TRUTTMAN 1-11 (SAVANNA) | - | - | 156,512 | 132,393 | 24,119 | 0.0000000 | - | - | - | 999 | 999 | 133,392 | - |
| 502300 | P RAGAN 1H-3 (HARTSHORNE) | - | - | 159,857 | 159,857 | - | 0.0000000 | - | - | - | - | - | 159,857 | - |
| 502400 | P THOMPSON, FLORENCE 1-16 | - | - | 142,314 | 74,019 | 68,295 | 0.0000000 | - | - | - | - | - | 74,019 | - |
| 502500 | P PATRICK 1-30 (HARTSHORNE) | 11,314 | 103,832 | 133,128 | 76,545 | 56,583 | 0.09826160 | 5,560 | - | 5,560 | 5,560 | 5,560 | 82,105 | - |
| 502700 | P WILDER 1-7 (BOOCH LOWER) | - | - | 129,841 | 115,597 | 14,245 | 0.0000000 | - | - | - | - | - | 115,597 | - |
| 502900 | P VAUGHAN A 1-36 (BOOCH) | - | - | 129,525 | 114,860 | 14,665 | 0.0000000 | - | - | - | - | - | 114,860 | - |
| 503000 | P WARD, BUCKY 1-6 (HARTSH & BTLV) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 503001 | P WARD, BUCKY 1-6 (HARTSHORNE) | - | - | 379,902 | 276,614 | 103,288 | 0.0000000 | - | - | - | 797 | 797 | 277,411 | - |
| 503002 | P WARD, BUCKY 1-6 (BARTLESVILLE) | 6,317 | 25,869 | 118,554 | 101,864 | 16,690 | 0.19625597 | 3,276 | - | 3,276 | 3,276 | 3,276 | 105,140 | - |
| 503100 | P STEEDLEY 1-21 (BARTLESVILLE) | - | - | 118,736 | 75,939 | 42,798 | 0.0000000 | - | - | - | - | - | 75,939 | - |
| 503200 | P CLIFTON 3-4 (HARTSHORNE) | - | - | 122,895 | 122,895 | - | 0.0000000 | - | - | - | - | - | 122,895 | - |
| 503300 | P JONES 1-36 (BOOCH) | - | - | 114,552 | 83,492 | 31,060 | 0.0000000 | - | - | - | 163 | 163 | 83,656 | - |
| 503400 | P EPPS 1H-4 (HARTSHORNE) | - | - | 119,393 | 111,190 | 8,203 | 0.0000000 | - | - | - | - | - | 111,190 | - |
| 503500 | P CLIFTON 4-4 (HARTSHORNE) | - | - | 65,835 | 63,073 | 2,762 | 0.0000000 | - | - | - | - | - | 63,073 | - |
| 503600 | P WALTER 1-36 (HARTSHORNE) | - | - | 111,783 | 94,280 | 17,503 | 0.0000000 | - | - | - | 259 | 259 | 94,539 | - |
| 503700 | P TRAVIS B 1-5 (HARTSHORNE) | - | - | 101,713 | 80,330 | 21,383 | 0.0000000 | - | - | - | 787 | 787 | 81,117 | - |
| 503800 | P EPPS 2H-4 (HARTSHORNE) | - | - | 109,337 | 71,773 | 37,564 | 0.0000000 | - | - | - | - | - | 71,773 | - |
| 503900 | P CUMMINS 1-35 (BOOCH) | - | - | 96,714 | 71,256 | 25,457 | 0.0000000 | - | - | - | 480 | 480 | 71,736 | - |
| 504000 | P BERTIE 1-20 (BOOCH) | - | - | 98,124 | 74,946 | 23,178 | 0.0000000 | - | - | - | - | - | 74,946 | - |
| 504200 | P ACKER 1-31 (HART & SAVANNA) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 504201 | P ACKER 1-31 (HART) | - | - | 87,383 | 71,745 | 15,638 | 0.0000000 | - | - | - | 532 | 532 | 72,277 | - |
| 504202 | P ACKER 1-31 (SAVANNA) | 10,035 | 131,006 | 387,462 | 158,658 | 228,804 | 0.07114734 | 16,279 | - | 16,279 | 16,279 | 16,279 | 174,937 | - |
| 504300 | P WARD 1-5 (HARTSHORNE) | - | - | 92,787 | 56,734 | 36,053 | 0.0000000 | - | - | - | - | - | 56,734 | - |
| 504400 | P MARCUM 1-31 (SAVANNA) | - | - | 91,559 | 76,122 | 15,438 | 0.0000000 | - | - | - | - | - | 76,122 | - |
| 504500 | P HOWARD 1-27 (BOOCH LOWER) | - | - | 94,161 | 90,510 | 3,651 | 0.0000000 | - | - | - | - | - | 90,510 | - |
| 504600 | P JOEL 2H-1 (HARTSHORNE) | - | - | 73,997 | 73,997 | - | 0.0000000 | - | - | - | 197 | - | 73,997 | - |
| 504700 | P VAUGHAN 2-35 (BOOCH & BARTL) | - | - | 86,395 | 73,163 | 13,232 | 0.0000000 | - | - | - | - | - | 73,163 | - |
| 504800 | P KETCHUM 1-1 (BARTLESVILLE) | - | - | 84,629 | 67,964 | 16,665 | 0.0000000 | - | - | - | 192 | 192 | 68,156 | - |
| 505000 | P ESTHER 1-28 (BARTLESVILLE) | - | - | 65,998 | 54,003 | 11,995 | 0.0000000 | - | - | - | - | - | 54,003 | - |
| 505200 | P GILBERT 1-22 (BOOCH MIDDLE) | 9,331 | 62,089 | 63,443 | 61,759 | 1,685 | 0.13065167 | 220 | - | 220 | 1,897 | 1,685 | 63,443 | - |
| 505300 | P PHOEBE 4-23 (BOOCH UPPER) | 927 | 1,137 | 52,042 | 38,726 | 13,316 | 0.44923907 | 5,982 | - | 5,982 | 5,982 | 5,982 | 44,709 | - |
| 505400 | P EPPS 1-32 (BOOCH) | - | - | 52,047 | 33,569 | 18,479 | 0.0000000 | - | - | - | - | - | 33,569 | - |
| 505500 | P SMITH 1-9 (BOOCH) | - | - | 51,387 | 38,575 | 12,812 | 0.0000000 | - | - | - | - | - | 38,575 | - |
| 505600 | P PHOEBE 5-23 (BOOCH UPPER) | 1,256 | 10,073 | 32,942 | 22,363 | 10,579 | 0.11085628 | 1,173 | - | 1,173 | 1,173 | 1,173 | 23,536 | - |
| 505700 | P KENNY 4H-3 (HARTSHORNE) | - | - | 19,763 | 12,456 | 7,307 | 0.0000000 | - | - | - | - | - | 12,456 | - |
| 505800 | P BALLOU 1-6 (HART & BOOCH) | - | - | - | - | - | 0.0000000 | - | - | - | - | - | - | - |
| 505801 | P BALLOU 1-6 (HARTSHORNE) | - | - | 62,520 | 55,508 | 7,012 | 0.0000000 | - | - | - | 592 | 592 | 56,100 | - |
| 505802 | P BALLOU 1-6 (BOOCH) | - | - | 31,301 | 22,901 | 8,400 | 0.0000000 | - | - | - | - | - | 22,901 | - |
| 505900 | P PROCTOR 1-7 (BOOCH) | - | - | 32,433 | 20,972 | 11,461 | 0.0000000 | - | - | - | - | - | 20,972 | - |
| 506000 | P TUCKER 1-25 (BOOCH) | - | - | 33,008 | 27,529 | 5,479 | 0.0000000 | - | - | - | - | - | 27,529 | - |
| 506100 | P CARMAN GEORGE A 2-28 (HART) | - | - | 21,490 | 23,820 | (2,330) | 0.0000000 | - | - | - | - | - | 23,820 | - |
| 506200 | P COWBOY 1-31 (HARTSHORNE) | - | - | 19,422 | 13,854 | 5,567 | 0.0000000 | - | - | - | - | - | 13,854 | - |
| 506300 | P SENNET 1-24 (BOOCH) | - | - | 3,198 | 3,198 | - | 0.0000000 | - | - | - | - | - | 3,198 | - |
| 506400 | P BARNARD 1-33 (BOOCH) | - | - | 18,070 | 12,247 | 5,823 | 0.0000000 | - | - | - | - | - | 12,247 | - |
| 506600 | P PATRICK 2-30 (HARTSHORNE) | - | - | 13,888 | 6 | 13,882 | 0.0000000 | - | - | - | - | - | 6 | - |
| 506700 | P PHOEBE 3-23 (BOOCH) | 633 | 1,855 | 10,917 | 8,193 | 2,725 | 0.25452577 | 693 | - | 693 | 693 | 693 | 8,886 | - |
| 506800 | P USELTON 1-31 (BOOCH) | 1,885 | 26,211 | 7,270 | 7,270 | - | 0.06708435 | - | - | - | - | - | 7,270 | - |
| 506900 | P ROMINE 2-17 (BOOCH) | - | - | 4,427 | 4,427 | - | 0.0000000 | - | - | - | - | - | 4,427 | - |
| 507000 | P PEARSON 1-28 (BARTLESVILLE) | 714 | 1,680 | 1,170 | 1,170 | - | 0.29815707 | - | - | - | - | - | 1,170 | - |
| 507100 | P CARTER 1-2 (HARTSHORNE) | - | - | 2,229 | 1,791 | 439 | 0.0000000 | - | - | - | - | - | 1,791 | - |
| 507300 | P SHIRLEY 1-36 (HARTSHORNE) | - | - | (8,052) | - | (8,052) | 0.0000000 | - | - | - | - | - | - | - |

| Well# |  | Well Name | Oil, Gas & Liquid Sales | Total GPT | LOE | Other Deducts | IDC | Depreciation | Allocated Overhead | Net Income Before Depletion | % of Gross Income | % of Net Income | Statutory Depletion | AMT Depreciation | AMT Adjustment | Beginning Reserves |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |
| 507400 | P | A J 1 (SAVANNA) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 507500 | P | BOYD 1-7 (HARTSHORNE/BOOCH) | - | - | - | - | - | (52) | - | - | - | - | 52 | (52) | - | - |
| 507600 | P | FLORENCE 1-19 (BARTLESVILLE) | 788 | 55 | 2,577 | 19 | - | - | 268 | (2,113) | 118 | - | 52 | - | - | - |
| 507700 | P | FREDERICK 1-26 (BOOCH UPPER) | - | - | - | 0 | - | - | - | (0) | - | - | - | - | - | - |
| 507800 | P | FREDERICK 2-26 (BOOCH) | 1 | 0 | 10 | 0 | - | - | 0 | (10) | 0 | - | - | - | - | - |
| 507900 | P | LOTT 1-29 (BOOCH LOWER) | 392 | 28 | 2,517 | 10 | - | - | 133 | (2,296) | 59 | - | - | - | - | - |
| 508000 | P | LOTT 2-29 (BARTLESVILLE) | 168 | 12 | 2,517 | 5 | - | (0) | 57 | (2,423) | 25 | - | - | (0) | - | - |
| 508100 | P | PAINTER 1-31 (BOOCH UPPER) | - | - | 2,620 | - | - | - | - | (2,620) | - | - | - | - | - | - |
| 508200 | P | PEARSON 2-28 (BARTLESVILLE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508300 | P | PEARSON 3-28 | - | - | - | - | - | (8) | - | 8 | - | - | 8 | (8) | - | - |
| 508400 | P | RAGAN 1-34 SWD (BOOCH) | - | - | 45 | - | - | - | - | (45) | - | - | - | - | - | - |
| 508500 | P | HUFF 16-5H (BPO) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508600 | P | FREDERICK 7-26H3S | 1,700 | 99 | - | 245 | - | - | 578 | 778 | 255 | 778 | 255 | - | - | 2,493 |
| 508700 | P | OSCAR LU 1-17-6WH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508800 | P | OSCAR LU 1-18-7WH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508900 | P | OSCAR LU 1-17-20 WH | - | - | - | - | 200,000 | - | - | (200,000) | - | - | - | - | - | - |
| 509000 | P | TWAIN 1-16-21WH | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 509100 | P | LINCOLN 1-24-25WH | - | - | - | - | (0) | (0) | - | 0 | - | 0 | - | (0) | - | - |
| 509200 | P | LINCOLN 1-23-26WH | - | - | - | - | (0) | 0 | - | 0 | - | 0 | - | 0 | - | - |
| 509300 | P | LINCOLN 1-13-12WH | 4,839 | 277 | 440 | 807 | 16,687 | 2,287 | 1,645 | (17,304) | 726 | - | - | 2,287 | - | 17,345 |
| 509400 | P | OSCAR LU 2-7-6MWH | - | - | - | - | - | - | - | (1) | - | - | - | - | - | - |
| 509500 | P | TWAIN 1-10-3WH | - | - | - | - | - | - | - | (2) | - | - | - | - | - | - |
| 509600 | P | TWAIN 1-9-4WH | - | - | - | - | - | - | - | (3) | - | - | - | - | - | - |
| 509700 | P | OSCAR LU 1-18-19WH | - | - | - | - | 72,398 | - | - | (72,402) | - | - | - | - | - | - |
| 509800 | P | BELLE 1-20/29H | 180,107 | 7,941 | 493 | 27,251 | 630,938 | 15,855 | 61,236 | (563,612) | 27,016 | - | - | 15,855 | - | 845,809 |
| 509900 | P | STELLA-TUCKER 3-22/27H | 21 | 2 | - | 1 | - | - | 7 | 4 | 3 | 4 | 3 | - | - | - |
| 510000 | P | STELLA-TUCKER 3-22/27H | 10 | 1 | - | 1 | - | - | 4 | (2) | 2 | - | 2 | - | - | - |
| 510100 | P | STELLA-TUCKER 4-22/27H | 20 | 2 | - | 2 | - | - | 7 | 2 | 3 | - | 2 | 2 | - | - |
| 510200 | P | BELLE 2-20/29H | 185,364 | 8,183 | 523 | 27,844 | 591,710 | 72,199 | 63,023 | (578,128) | 27,805 | - | - | 72,199 | - | 964,207 |
| 510300 | P | BELLE 3-20/29H | 205,928 | 9,099 | 683 | 30,779 | 708,447 | 90,369 | 70,015 | (703,474) | 30,889 | - | - | 90,369 | - | 933,042 |
| 510400 | P | BELLE 4-20/29H | 221,936 | 9,848 | 566 | 32,373 | 924,988 | 89,854 | 75,458 | (911,161) | 33,290 | - | - | 89,854 | - | 1,074,405 |
| 510500 | P | BELLE 5-20/29H | 224,324 | 9,955 | 557 | 32,693 | 929,531 | 95,816 | 76,270 | (920,510) | 33,649 | - | - | 95,816 | - | 1,118,279 |
| 565900 | P | HOUSER VERDEN UNIT #33-2 | - | - | - | - | - | - | - | (13) | - | - | - | - | - | - |
| 900000 | P | WETUMKA FIELD OFFICE | - | - | - | - | - | - | - | (14) | - | - | - | - | - | - |
| 900001 | P | PULLING UNIT | - | - | 253,633 | - | - | - | - | (253,648) | - | - | - | - | - | - |
| 900002 | P | ULAN PIPELINE GATHERING SYSTEM | - | - | - | 5,414 | - | - | - | (5,430) | - | - | - | - | - | - |
| 909100 | P | RIVERBEND-KONA REVENUES | - | - | - | - | - | - | - | (17) | - | - | - | - | - | - |
| 999990 | P | ACCRUAL WELL | - | - | - | - | - | - | - | (18) | - | - | - | - | - | - |
| 999997 | P | SUSPENDED REVENUE | - | - | - | - | - | - | - | (19) | - | - | - | - | - | - |
| 999998 | P | REVERSED WELL ENTRIES | - | - | - | - | - | - | - | (20) | - | - | - | - | - | - |
|  |  |  | 12,603,869 | 361,520 | 2,288,049 | 2,016,942 | 4,185,533 | 587,541 | 4,285,289 | (1,121,215) | 1,890,580 | 3,754,174 | 1,408,844 | 587,541 | - | 38,457,253 |

| Well# | Well Name | Current Year Production | Ending Reserves | Cost or Other Basis | A/Depletion at BOY | Undepleted Cost | Cost Depletion Rate | Cost Depletion | Cost Depl Adjustment | Adj Cost Depletion | Allowable Depletion | Non-Excess Depletion | A/Depletion at EOY | Exess IDC Per Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |
| 507400 | P A-2-1  (SAVANNA) | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 507500 | P BOYD 1-7  (HARTSHORNE/BOOCH) | - | - | (182) | - | (182) | 0.00000000 | - | - | - | - | - | - | - |
| 507600 | P FLORENCE 1-19  (BARTLESVILLE) | - | - | 3,187 | 3,187 | - | 0.00000000 | - | - | - | - | - | 3,187 | - |
| 507700 | P FREDERICK 1-26  (BOOCH UPPER) | - | - | (2) | - | (2) | 0.00000000 | - | - | - | - | - | - | - |
| 507800 | P FREDERICK 2-26  (BOOCH) | - | - | (0) | - | (0) | 0.00000000 | - | - | - | - | - | - | - |
| 507900 | P LOTT 1-29  (BOOCH LOWER) | - | - | 1,462 | 1,462 | - | 0.00000000 | - | - | - | - | - | 1,462 | - |
| 508000 | P LOTT 2-29  (BARTLESVILLE) | - | - | 106 | 106 | - | 0.00000000 | - | - | - | - | - | 106 | - |
| 508100 | P PANTER 1-31 (BOOCH UPPER) | - | - | 452 | 452 | - | 0.00000000 | - | - | - | - | - | 452 | - |
| 508200 | P PEARSON 2-28 (BARTLESVILLE) | - | - | (40) | - | (40) | 0.00000000 | - | - | - | - | - | - | - |
| 508300 | P PEARSON 3-28 | - | - | (6,282) | 209 | (6,491) | 0.00000000 | - | - | - | - | - | 209 | - |
| 508400 | P RAGAN 1-34 SWD   (BOOCH) | - | - | 3,938 | - | 3,938 | 0.00000000 | - | - | - | - | - | - | - |
| 508500 | P HUFF 16-5H (BPO) | - | - | (92,555) | - | (92,555) | 0.00000000 | - | - | - | - | - | - | - |
| 508600 | P FREDERICK 7-26H3S | 918 | 1,575 | - | - | - | 0.36814776 | - | - | - | 255 | - | - | - |
| 508700 | P OSCAR LU 1-17-6WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 508800 | P OSCAR LU 1-18-7WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 508900 | P OSCAR LU 1-17-20 WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509000 | P TWAIN 1-16-21WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509100 | P LINCOLN 1-24-25WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509200 | P LINCOLN 1-23-26WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509300 | P LINCOLN 1-13-12WH | 1,753 | 15,592 | 0 | - | 0 | 0.10105985 | 0 | - | 0 | 0 | 0 | 0 | 15,001 |
| 509400 | P OSCAR LU 2-7-6MWH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509500 | P TWAIN 1-10-3WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509600 | P TWAIN 1-9-4WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509700 | P OSCAR LU 1-18-19WH | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 509800 | P BELLE 1-20/20H | 46,060 | 799,749 | - | - | - | 0.00000000 | - | - | - | - | - | - | 596,579 |
| 509900 | P STELLA-TUCKER 3-22/27H | - | - | - | - | - | 0.00000000 | - | - | - | 3 | - | - | - |
| 510000 | P STELLA-TUCKER 3-22/27H | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 510100 | P STELLA-TUCKER 4-22/27H | - | - | - | - | - | 0.00000000 | - | - | - | 2 | - | - | - |
| 510200 | P BELLE 2-20/29H | 46,838 | 917,369 | - | - | - | 0.04857696 | - | - | - | - | - | - | 562,125 |
| 510300 | P BELLE 3-20/29H | 51,595 | 881,447 | - | - | - | 0.05529741 | - | - | - | - | - | - | 669,272 |
| 510400 | P BELLE 4-20/29H | 53,383 | 1,021,022 | - | - | - | 0.04968576 | - | - | - | - | - | - | 878,739 |
| 510500 | P BELLE 5-20/29H | 53,851 | 1,064,428 | - | - | - | 0.04815521 | - | - | - | - | - | - | 883,055 |
| 565900 | P HOUSER VERDEN UNIT #33-2 | - | - | 6 | - | 6 | 0.00000000 | - | - | - | - | - | - | - |
| 900000 | P WETUMKA FIELD OFFICE | - | - | 1,535 | - | 1,535 | 0.00000000 | - | - | - | - | - | - | - |
| 900001 | P PULLING UNIT | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 900002 | P ULAN PIPELINE GATHERING SYSTEM | - | - | 1,800 | 123 | 1,677 | 0.00000000 | - | - | - | - | - | 123 | - |
| 909100 | P RIVERBEND-KONA REVENUES | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 999990 | P ACCRUAL WELL | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 999999 | P SUSPENDED REVENUE | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| 999998 | P REVERSED WELL ENTRIES | - | - | - | - | - | 0.00000000 | - | - | - | - | - | - | - |
| | | 4,052,352 | 34,404,900 | 143,665,428 | 94,166,646 | 49,498,783 | | 3,738,727 | - | 3,738,727 | 4,906,184 | 3,867,772 | 98,034,417 | 3,680,310 |